Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2017 | Josh Sanford | Examination of intra-office memos regarding: Client contracts | $500.00 | 0.1 | $50.00 | In House Communication | 1 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/5/2017 | Josh Sanford | Conference with Chris Burks regarding: preparation of complaint | $500.00 | 0.1 | $50.00 | In House Communication | 2 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/5/2017 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Chris Burks | $500.00 | 0.1 | $50.00 | In House Communication | 4 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/5/2017 | Josh Sanford | Receive Client's file and open firm file | $500.00 | 0.1 | $50.00 | Case Management | 5 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/5/2017 | Josh Sanford | Examination of intra-office memo regarding: new case | $500.00 | 0.1 | $50.00 | In House Communication | 6 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/7/2017 | Josh Sanford | Examination of intra-office memo regarding: new Plaintiff, complaint | $500.00 | 0.1 | $50.00 | In House Communication | 9 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/7/2017 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Chris Burks regarding: final steps before filing suit | $500.00 | 0.1 | $50.00 | In House Communication | 10 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/8/2017 | Sean Short | Conference with Chris Burks regarding cover sheet and summons | $255.00 | 0.1 | $25.50 | In House Communication | 12 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 12/8/2017 | Sean Short | Editing and revision of civil coversheet | $255.00 | 0.1 | $25.50 | Complaint/Summons/Service | 14 | Paralegal work | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 12/8/2017 | Sean Short | Preparation and drafting of Consents to Join for filing | $255.00 | 0.3 | $76.50 | Complaint/Summons/Service | 16 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 12/8/2017 | Josh Sanford | Examination of intra-office memo regarding: Client contact information | $500.00 | 0.1 | $50.00 | In House Communication | 20 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/8/2017 | Josh Sanford | Telephone Conference(s) with Rebecca Matlock regarding: details of complaint | $500.00 | 0.1 | $50.00 | In House Communication | 21 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/8/2017 | Josh Sanford | Editing and revision of complaint | $500.00 | 0.5 | $250.00 | Complaint/Summons/Service | 22 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/11/2017 | Josh Sanford | Examination of intra-office memo regarding: deadline for service | $500.00 | 0.1 | $50.00 | In House Communication | 26 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/11/2017 | Josh Sanford | Examination of judge assignment | $500.00 | 0.1 | $50.00 | Case Management | 27 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/11/2017 | Josh Sanford | Examination of intra-office memo regarding: case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 28 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/13/2017 | Sean Short | Work on Client's file review file for issuance of summons | $255.00 | 0.2 | $51.00 | Complaint/Summons/Service | 29 | Paralegal work | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 12/13/2017 | Sean Short | Compose e-mail to Process Server regarding service of summons and complaint | $255.00 | 0.1 | $25.50 | Complaint/Summons/Service | 30 | Paralegal work | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 12/19/2017 | Sean Short | Receipt and review of returned proof of service; save to file | $255.00 | 0.1 | $25.50 | Complaint/Summons/Service | 34 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 12/20/2017 | Josh Sanford | Examination of Opposing Counsel email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 37 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2017 | Josh Sanford | Examination of return of service, letter from server | $500.00 | 0.1 | $50.00 | Complaint/Summons/Service | 41 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 12/30/2017 | Josh Sanford | Telephone Conference(s) with Rebecca Matlock: 216 project | $500.00 | 0.1 | $50.00 | In House Communication | 42 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 1/11/2018 | Law Clerk | Preparation and drafting of MCA documents including notices, Consents to Join, and Declarations | $110.00 | 3.5 | $385.00 | Conditional Certification | 44 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | | $0.00 |
| 1/11/2018 | Josh Sanford | Conference with Chris Burks: class Motion | $500.00 | 0.1 | $50.00 | In House Communication | 45 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 1/23/2018 | Vanessa Kinney | Editing and revision of Declaration in support of Motion for conditional certification, proposed notice, consent and post card | $360.00 | 1.6 | $576.00 | Conditional Certification | 47 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 1/23/2018 | Josh Sanford | Examination of redrafts of 216 Declarations | $500.00 | 0.1 | $50.00 | Conditional Certification | 49 | Duplicative of 52 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 1/23/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney regarding: 216 edits | $500.00 | 0.1 | $50.00 | In House Communication | 50 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 1/23/2018 | Josh Sanford | Editing and revision of 216 project | $500.00 | 0.6 | $300.00 | Conditional Certification | 52 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 1/24/2018 | Vanessa Kinney | Editing and revision of Motion for conditional Certification; draft Motion for approval of notice; email Josh Sanford and Chris Burks | $360.00 | 2.6 | $936.00 | Conditional Certification | 55 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 1/24/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney regarding: 216 Motion | $500.00 | 0.1 | $50.00 | In House Communication | 58 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 1/25/2018 | Josh Sanford | Telephone Conference(s) with Opposing Counsel regarding: answer, 216 | $500.00 | 0.3 | $150.00 | Opposing Counsel Communica | 59 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 1/26/2018 | Sean Short | Conference with Chris Burks regarding Declarations for MCA | $255.00 | 0.1 | $25.50 | In House Communication | 60 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 1/26/2018 | Sean Short | Editing and revision of Declarations for Motion for collective action | $255.00 | 0.2 | $51.00 | Conditional Certification | 61 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 1/26/2018 | Sean Short | Telephone Conference(s) between Attorney and Client PRIVILEGED INFORMATION | $255.00 | 0.2 | $51.00 | Client Communication | 62 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 1/26/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Chris Burks: settlement strategy | $500.00 | 0.1 | $50.00 | In House Communication | 63 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 1/29/2018 | Vanessa Kinney | Editing and revision of postcard regarding: identification of Court | $360.00 | 0.1 | $36.00 | Conditional Certification | 65 | Duplicative of 66 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 1/29/2018 | Vanessa Kinney | Editing and revision of postcard, and Declaration and electronic notice in support of Certification Motion; email Chris Burks and Josh Sanford | $360.00 | 0.2 | $72.00 | Conditional Certification | 66 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 1/29/2018 | Sean Short | Conference with Stacy Gibson regarding potential Plaintiff | $255.00 | 0.1 | $25.50 | In House Communication | 68 | Excessive - Discussions about "potential plaintiff" are not actually about the case. | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 1/29/2018 | Josh Sanford | Examination of intra-office memo regarding: postcard | $500.00 | 0.1 | $50.00 | In House Communication | 72 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2018 | Josh Sanford | Editing and revision of postcard; email Vanessa Kinney and Chris Burks | $500.00 | 0.1 | $50.00 | Conditional Certification | 73 | Duplicative of 66 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 1/30/2018 | Josh Sanford | Examination of emails with Opposing Counsel | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 76 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 1/30/2018 | Josh Sanford | Examination of intra-office memos regarding; joining case, next steps | $500.00 | 0.1 | $50.00 | In House Communication | 77 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 1/31/2018 | Josh Sanford | Examination of intra-office memo regarding: call with Opposing Counsel | $500.00 | 0.1 | $50.00 | In House Communication | 81 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 2/1/2018 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Chris Burks and Stacy Gibson | $500.00 | 0.1 | $50.00 | In House Communication | 86 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 2/6/2018 | Sean Short | Conference with Chris Burks regarding proof of service | $255.00 | 0.1 | $25.50 | In House Communication | 93 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 2/9/2018 | Vanessa Kinney | Receipt and review of Defendant Motion to Dismiss; take notes; pull relevant portions of several of Defendants cases cited from Lexis | $360.00 | 0.7 | $252.00 | Motion to Dismiss | 95 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 2/9/2018 | Josh Sanford | Preparation and drafting of intra-office memo regarding: Response to Motion | $500.00 | 0.1 | $50.00 | In House Communication | 96 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 2/9/2018 | Josh Sanford | Examination of Motion to Dismiss and Brief in Support | $500.00 | 0.4 | $200.00 | Motion to Dismiss | 97 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 2/10/2018 | Vanessa Kinney | Work on Client's file work on argument in Response to Defendant's Motion to dismiss | $360.00 | 3 | $1,080.00 | Motion to Dismiss | 98 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 2/10/2018 | Vanessa Kinney | Perform legal research as related to Client's case collective action allegations on rule 12(b)(6) Motion | $360.00 | 0.5 | $180.00 | Conditional Certification | 99 | Excessive--based on professed experience and expertise, should have this research from prior cases. | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 2/10/2018 | Vanessa Kinney | Work on Client's file outline and set up standards for Response to Defendant's Motion to Dismiss | $360.00 | 0.9 | $324.00 | Motion to Dismiss | 100 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 2/11/2018 | Vanessa Kinney | Editing and revision of Response to Defendant's Motion to Dismiss | $360.00 | 3.5 | $1,260.00 | Motion to Dismiss | 101 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 2/12/2018 | Vanessa Kinney | Editing and revision of Response to Defendant's Motion to dismiss; research Discovery of facts in complaint | $360.00 | 2.2 | $792.00 | Motion to Dismiss | 102 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 2/12/2018 | Josh Sanford | Examination of referral to magistrate | $500.00 | 0.1 | $50.00 | Settlement Related | 104 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 2/12/2018 | Josh Sanford | Examination of order and Court advisory | $500.00 | 0.2 | $100.00 | Case Management | 105 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 2/12/2018 | Josh Sanford | Examination of intra-office memo regarding: case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 106 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 2/13/2018 | Vanessa Kinney | Editing and revision of Response to Motion to Dismiss; email to Josh Sanford | $360.00 | 1.5 | $540.00 | Motion to Dismiss | 108 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 2/13/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Chris Burks: call with Opposing Counsel, merits | $500.00 | 0.2 | $100.00 | In House Communication | 110 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 2/13/2018 | Josh Sanford | Editing and revision of Response to Motion to Dismiss | $500.00 | 1.25 | $625.00 | Motion to Dismiss | 112 | Duplicative of 108 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney and Chris Burks | $500.00 | 0.1 | $50.00 | In House Communication | 114 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 2/14/2018 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Sean Short, Stacy Gibson Tess Bradford, Chris Burks, and Blake Hoyt (class) | $500.00 | 0.1 | $50.00 | In House Communication | 122 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 2/16/2018 | Josh Sanford | Examination of intra-office memo regarding: next steps in case | $500.00 | 0.1 | $50.00 | In House Communication | 125 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 2/26/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Rebecca Matlock and Chris Burks: next steps | $500.00 | 0.1 | $50.00 | In House Communication | 126 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 3/5/2018 | Josh Sanford | Examination of class documents | $500.00 | 0.1 | $50.00 | Conditional Certification | 128 | Vague | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 3/5/2018 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Chris Burks and Sean Short: 216 Motion, Brief, etc | $500.00 | 0.1 | $50.00 | In House Communication | 129 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 3/5/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Chris Burks and Rebecca Matlock: next steps for class Motion | $500.00 | 0.1 | $50.00 | In House Communication | 130 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 3/8/2018 | Josh Sanford | Work on Client's file intra-office memos regarding: class issues | $500.00 | 0.2 | $100.00 | In House Communication | 138 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 3/12/2018 | Law Clerk | Editing and revision of Motions, consents, Declarations, exhibits, etc | $110.00 | 2.6 | $286.00 | Conditional Certification | 141 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | | $0.00 |
| 3/12/2018 | Josh Sanford | Editing and revision of 216 project | $500.00 | 0.8 | $400.00 | Conditional Certification | 142 | Duplicative of 52 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 4/10/2018 | Josh Sanford | Examination of email and scheduling recommendations from Opposing Counsel | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 144 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 4/10/2018 | Josh Sanford | Examination of Notice of Appearance Stockley | $500.00 | 0.1 | $50.00 | Case Management | 145 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 4/12/2018 | Josh Sanford | Examination of filed, scheduling recommendations | $500.00 | 0.1 | $50.00 | Case Management | 147 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 4/12/2018 | Josh Sanford | Examination of Opposing Counsel email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 148 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 4/16/2018 | Josh Sanford | Examination of scheduling order | $500.00 | 0.1 | $50.00 | Case Management | 151 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/3/2018 | Sean Short | Editing and revision of Plaintiff Declarations | $255.00 | 0.3 | $76.50 | Conditional Certification | 164 | Duplicative of 61 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 5/3/2018 | Sean Short | Receipt and review of signed Declaration; email to Blake Hoyt | $255.00 | 0.1 | $25.50 | Conditional Certification | 165 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 5/3/2018 | Sean Short | Compose e-mail to Client regarding PRIVILEGED INFORMATION | $255.00 | 0.2 | $51.00 | Client Communication | 166 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 5/3/2018 | Josh Sanford | Editing and revision of 216 project | $500.00 | 0.8 | $400.00 | Conditional Certification | 167 | Duplicative of 52 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/3/2018 | Josh Sanford | Conference with Chris Burks and Blake Hoyt 216 Declaration | $500.00 | 0.1 | $50.00 | In House Communication | 168 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3/2018 | Josh Sanford | Editing and revision of 3 Declarations | $500.00 | 0.3 | $150.00 | Conditional Certification | 169 | Duplicative of 164 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/4/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Blake Hoyt and Chris Burks; class Motion; conference with Chris Burks and Blake Hoyt | $500.00 | 0.2 | $100.00 | In House Communication | 183 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/7/2018 | Josh Sanford | Examination of intra-office memos regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 202 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/7/2018 | Josh Sanford | Examination of Aaron S. Consent to Join | $500.00 | 0.1 | $50.00 | Collective Management | 203 | Paralegal work | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/7/2018 | Josh Sanford | Conference with Blake Hoyt and Chris Burks: 216 Motion | $500.00 | 0.1 | $50.00 | In House Communication | 205 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/7/2018 | Josh Sanford | Examination of Opposing Counsel email regarding: 216 Motion | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 207 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/14/2018 | Josh Sanford | Preparation and drafting of intra-office memo regarding 216 replies | $500.00 | 0.1 | $50.00 | In House Communication | 217 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/14/2018 | Josh Sanford | Examination of two Response from Defendant regarding 216 | $500.00 | 0.5 | $250.00 | Conditional Certification | 218 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/16/2018 | Josh Sanford | Examination of intra-office memos regarding; 216 reply | $500.00 | 0.1 | $50.00 | In House Communication | 221 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/16/2018 | Josh Sanford | Chris Burks: briefing strategy, plan | $500.00 | 0.1 | $50.00 | In House Communication | 223 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/18/2018 | Vanessa Kinney | Receipt and review of Response to Motion for notice and take notes for Response | $360.00 | 0.4 | $144.00 | Conditional Certification | 224 | Duplicative of 225 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 5/18/2018 | Vanessa Kinney | Receipt and review of Response to Motion for conditional Certification; take notes for reply; research personal attacks on Attorneys in pleading | $360.00 | 1.1 | $396.00 | Conditional Certification | 225 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 5/19/2018 | Vanessa Kinney | Work on Client's file work on Reply in Support of Motion for conditional Certification | $360.00 | 1.9 | $684.00 | Conditional Certification | 226 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 5/19/2018 | Josh Sanford | Editing and revision of reply for class Motion | $500.00 | 0.6 | $300.00 | Conditional Certification | 229 | Duplicative of 225 and 226 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/19/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Chris Burks and Vanessa Kinney: reply for class Motion | $500.00 | 0.2 | $100.00 | In House Communication | 230 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/19/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: reply for class Motion | $500.00 | 0.2 | $100.00 | In House Communication | 231 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 5/20/2018 | Vanessa Kinney | Work on Client's file work on Reply in Support of Motion for notice | $360.00 | 2.9 | $1,044.00 | Conditional Certification | 232 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 5/20/2018 | Josh Sanford | Editing and revision of class notice reply | $500.00 | 0.5 | $250.00 | Conditional Certification | 234 | Duplicative of 232 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/7/2018 | Sean Short | Receive, read and prepare response to email(s) from Chris Burks regarding ADR report | $255.00 | 0.1 | $25.50 | In House Communication | 248 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2018 | Josh Sanford | Examination of letter and Discovery to Opposing Counsel | $500.00 | 0.1 | $50.00 | Discovery Related | 250 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/7/2018 | Josh Sanford | Examination of emails with Opposing Counsel | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 251 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/7/2018 | Josh Sanford | Editing and revision of Discovery to Opposing Counsel | $500.00 | 0.1 | $50.00 | Discovery Related | 252 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/8/2018 | Sean Short | Conference with Tess Bradford regarding damages calculations | $255.00 | 0.3 | $76.50 | In House Communication | 265 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 8/8/2018 | Sean Short | Editing and revision of Settlement Demand Letter | $255.00 | 0.3 | $76.50 | Settlement Related | 267 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 8/9/2018 | Josh Sanford | Examination of intra-office memo regarding: Next steps in case | $500.00 | 0.1 | $50.00 | In House Communication | 275 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/10/2018 | Josh Sanford | Preparation and drafting of intra-office memo: Response to Motion to Dismiss | $500.00 | 0.1 | $50.00 | In House Communication | 276 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/10/2018 | Josh Sanford | Examination of Motion to Dismiss and Brief in Support | $500.00 | 0.4 | $200.00 | Motion to Dismiss | 277 | Duplicative of 279 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/13/2018 | Vanessa Kinney | Perform legal research as related to Client's case issues raised by Defendant on Motion to Dismiss; review amended complaint; work on Response to Motion to Dismiss | $360.00 | 2.8 | $1,008.00 | Motion to Dismiss | 278 | Excessive--based on professed experience and expertise, should have this research from prior cases. | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 8/13/2018 | Vanessa Kinney | Receipt and review of Defendant Motion to Dismiss | $360.00 | 0.6 | $216.00 | Motion to Dismiss | 279 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 8/13/2018 | Josh Sanford | Examination of intra-office memo: Response to Motion to Dismiss | $500.00 | 0.1 | $50.00 | In House Communication | 280 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/13/2018 | Josh Sanford | Examination of R&R | $500.00 | 0.2 | $100.00 | Motion to Dismiss | 281 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/13/2018 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 282 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/14/2018 | Vanessa Kinney | Work on Client's file work on Response to Motion to Dismiss | $360.00 | 3.5 | $1,260.00 | Motion to Dismiss | 283 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 8/16/2018 | Vanessa Kinney | Editing and revision of Response to Motion to Dismiss | $360.00 | 4.1 | $1,476.00 | Motion to Dismiss | 285 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 8/17/2018 | Vanessa Kinney | Editing and revision of Response to Motion to Dismiss | $360.00 | 3.4 | $1,224.00 | Motion to Dismiss | 286 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 8/17/2018 | Josh Sanford | Examination of intra-office memos regarding: Court; clerk's notice | $500.00 | 0.2 | $100.00 | In House Communication | 287 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/19/2018 | Josh Sanford | Examination of intra-office memo: Response to Motion to Dismiss | $500.00 | 0.1 | $50.00 | In House Communication | 289 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/22/2018 | Josh Sanford | Examination of email from Opposing Counsel | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 295 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/24/2018 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 297 | Duplicative of 282 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/24/2018 | Josh Sanford | Preparation for Hearing | $500.00 | 0.1 | $50.00 | Conditional Certification | 298 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/27/2018 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 300 | Duplicative of 282, 297 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/28/2018 | Josh Sanford | Court Appearance, including travel time and waiting 216 arguments, with return travel | $500.00 | 6.5 | $3,250.00 | Conditional Certification | 304 | Travel time not segregated | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/28/2018 | Josh Sanford | Court Appearance, including travel time and waiting (travel to and preparation) | $500.00 | 4.2 | $2,100.00 | Conditional Certification | 305 | Travel time not segregated | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/28/2018 | Sean Short | Conference with Chris Burks regarding outcome of Motion for collective action Hearing | $255.00 | 0.1 | $25.50 | In House Communication | 302 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 8/28/2018 | Josh Sanford | Examination of reply for Motion to Dismiss | $500.00 | 0.25 | $125.00 | Motion to Dismiss | 303 | Duplicative of 286 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 8/28/2018 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Conditional Certification | 306 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/4/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Anna Stiritz and Chris Burks: scheduling Deposition | $500.00 | 0.1 | $50.00 | In House Communication | 309 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/4/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel: scheduling Depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 310 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/6/2018 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: Client calls | $500.00 | 0.1 | $50.00 | In House Communication | 312 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/6/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel: Discovery Answers | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 313 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/8/2018 | Josh Sanford | Examination of documents from Opposing Counsel | $500.00 | 0.25 | $125.00 | Discovery Related | 314 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/10/2018 | Sean Short | Conference with Josh Sanford and Chris Burks regarding Discovery production and 30(b)(6) notice | $255.00 | 0.1 | $25.50 | In House Communication | 315 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/11/2018 | Sean Short | Conference with Josh Sanford and Chris Burks regarding case strategy | $255.00 | 0.1 | $25.50 | In House Communication | 317 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/11/2018 | Sean Short | Compose e-mail to Anna Stiritz regarding Client pay stub | $255.00 | 0.1 | $25.50 | In House Communication | 319 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/12/2018 | Sean Short | Conference with Chris Burks regarding Defendants ' Discovery Responses | $255.00 | 0.1 | $25.50 | In House Communication | 321 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/12/2018 | Sean Short | Receipt and review of Defendant's repossess to Plaintiff's first set of Interrogatories and Requests for Production | $255.00 | 0.4 | $102.00 | Discovery Related | 322 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/12/2018 | Sean Short | Telephone Conference(s) with Anna Stiritz regarding case strategy | $255.00 | 0.1 | $25.50 | In House Communication | 323 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/12/2018 | Josh Sanford | Examination of documents from Opposing Counsel | $500.00 | 0.1 | $50.00 | Discovery Related | 324 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/13/2018 | Sean Short | Compose e-mail to Josh Sanford regarding Client's pay stub | $255.00 | 0.1 | $25.50 | In House Communication | 327 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2018 | Josh Sanford | Telephone Conference(s) with Chris Burks and Vanessa Kinney: 216 reconsideration | $500.00 | 0.25 | $125.00 | In House Communication | 329 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/14/2018 | Vanessa Kinney | Preparation and drafting of Motion for reconsideration of order on Motion for conditional Certification and research conditional Certification in instances where facts are disputed | $360.00 | 4.3 | $1,548.00 | Conditional Certification | 330 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 9/14/2018 | Vanessa Kinney | Receipt and review of pay stubs and Discovery Responses | $360.00 | 0.3 | $108.00 | Discovery Related | 331 | Duplicative of 322, 344 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 9/14/2018 | Josh Sanford | Telephone Conference(s) with Steve Rauls and Vanessa Kinney: Motion for reconsideration | $500.00 | 0.3 | $150.00 | In House Communication | 333 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/15/2018 | Vanessa Kinney | Receipt and review of possibility of using interrogatory Responses in support of Certification Motion | $360.00 | 0.1 | $36.00 | Conditional Certification | 334 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 9/15/2018 | Vanessa Kinney | Editing and revision of Motion for reconsideration | $360.00 | 1.8 | $648.00 | Conditional Certification | 335 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 9/16/2018 | Josh Sanford | Preparation and drafting of intra-office memo: Motion for reconsideration | $500.00 | 0.1 | $50.00 | In House Communication | 336 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/16/2018 | Josh Sanford | Editing and revision of Motion for reconsideration | $500.00 | 0.9 | $450.00 | Conditional Certification | 337 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/16/2018 | Josh Sanford | Compose e-mail to Opposing Counsel: Motion for reconsideration | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 338 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/17/2018 | Sean Short | Conference with Josh Sanford regarding Motion for reconsideration | $255.00 | 0.1 | $25.50 | In House Communication | 342 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/17/2018 | Sean Short | Work on Client's file review Defendant's Discovery production for pay stub exhibits | $255.00 | 0.3 | $76.50 | Discovery Related | 344 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/17/2018 | Sean Short | Preparation and drafting of exhibits for Motion for reconsideration | $255.00 | 0.5 | $127.50 | Conditional Certification | 345 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/17/2018 | Sean Short | Preparation and drafting of Proposed Order for Motion for reconsideration | $255.00 | 0.2 | $51.00 | Conditional Certification | 346 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/17/2018 | Josh Sanford | Conference with Sean Short: redaction of exihibits | $500.00 | 0.1 | $50.00 | In House Communication | 347 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/17/2018 | Josh Sanford | Telephone Conference(s) with Opposing Counsel: Motion, Depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 350 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/17/2018 | Josh Sanford | Conference with Daniel Ford and Chris Burks: Motion for reconsideration | $500.00 | 0.2 | $100.00 | In House Communication | 352 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/18/2018 | Sean Short | Conference with Josh Sanford regarding Deposition schedule | $255.00 | 0.1 | $25.50 | In House Communication | 353 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/18/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel: Deposition locations | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 354 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/18/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel: scheduling Depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 357 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/18/2018 | Josh Sanford | Conference with Chris Burks: scheduling depso | $500.00 | 0.1 | $50.00 | In House Communication | 358 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/18/2018 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: scheduling Depositions | $500.00 | 0.1 | $50.00 | In House Communication | 359 | Duplicative of 358 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/18/2018 | Josh Sanford | Examination of Opposing Counsel email Depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 361 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/19/2018 | Josh Sanford | Examination of intra-office memo: Deposition attendance | $500.00 | 0.1 | $50.00 | In House Communication | 363 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/19/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Staff: Deposition travel; call regarding same | $500.00 | 0.2 | $100.00 | In House Communication | 364 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/19/2018 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: scheduling Depositions | $500.00 | 0.1 | $50.00 | In House Communication | 366 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/20/2018 | Josh Sanford | Work on Client's file Deposition preparation | $500.00 | 0.1 | $50.00 | Deposition Related | 369 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/20/2018 | Josh Sanford | Examination of Opposing Counsel email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 370 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/20/2018 | Josh Sanford | Conference with Sean Short: Depositions | $500.00 | 0.1 | $50.00 | In House Communication | 371 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 9/24/2018 | Sean Short | Conference with Josh Sanford regarding 30(b)(6) Deposition | $255.00 | 0.1 | $25.50 | In House Communication | 373 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/25/2018 | Vanessa Kinney | Preparation and drafting of Reply in Support of Motion for reconsideration | $360.00 | 1.7 | $612.00 | Conditional Certification | 374 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 9/25/2018 | Vanessa Kinney | Receipt and review of Response to Motion for reconsideration and take notes for reply | $360.00 | 0.6 | $216.00 | Conditional Certification | 375 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 9/26/2018 | Vanessa Kinney | Work on Client's file begin working on Deposition outline | $360.00 | 0.6 | $216.00 | Deposition Related | 377 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 9/26/2018 | Vanessa Kinney | Work on Client's file prepare 30(b)(6) Deposition notice | $360.00 | 1 | $360.00 | Deposition Related | 378 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 9/26/2018 | Sean Short | Conference with Josh Sanford regarding Motion for leave to file reply and Proposed Order | $255.00 | 0.1 | $25.50 | In House Communication | 381 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/26/2018 | Sean Short | Editing and revision of Motion for leave to file rpely | $255.00 | 0.1 | $25.50 | Conditional Certification | 382 | Duplicative of 383 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/26/2018 | Sean Short | Editing and revision of reply is support of Motion for reconsideration | $255.00 | 0.2 | $51.00 | Conditional Certification | 383 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/26/2018 | Sean Short | Preparation and drafting of Motion for leave to file reply and Proposed Order | $255.00 | 0.5 | $127.50 | Conditional Certification | 385 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/27/2018 | Vanessa Kinney | Editing and revision of notice of Deposition and email Josh Sanford | $360.00 | 0.2 | $72.00 | Deposition Related | 388 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 9/28/2018 | Sean Short | Editing and revision of 30(b)(6) notice | $255.00 | 0.2 | $51.00 | Deposition Related | 391 | Duplicative of 378 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2018 | Sean Short | Compose e-mail to Josh Sanford regarding 30(b)(6) notice | $255.00 | 0.1 | $25.50 | In House Communication | 392 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 9/28/2018 | Sean Short | Compose e-mail to Opposing Counsel regarding 30(b)(6) Deposition | $255.00 | 0.2 | $51.00 | Opposing Counsel Communica | 393 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/2/2018 | Sean Short | Receive, read and prepare response to email(s) from Staff regarding Deposition schedule | $255.00 | 0.1 | $25.50 | In House Communication | 394 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/5/2018 | Sean Short | Conference with Josh Sanford regarding Notice of Deposition | $255.00 | 0.1 | $25.50 | In House Communication | 395 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/5/2018 | Sean Short | Compose e-mail to Opposing Counsel regarding 30(b)(6) Deposition | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 396 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/5/2018 | Josh Sanford | Work on Client's file travel for Depositions | $500.00 | 0.1 | $50.00 | Deposition Related | 398 | Travel time | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/5/2018 | Josh Sanford | Compose e-mail to chambers regarding Motion for reconsideration | $500.00 | 0.2 | $100.00 | Court Communication | 401 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/5/2018 | Josh Sanford | Telephone Conference(s) with chambers | $500.00 | 0.1 | $50.00 | Court Communication | 402 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/5/2018 | Josh Sanford | Telephone Conference(s) with Staff: Depositions and travel | $500.00 | 0.1 | $50.00 | In House Communication | 403 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/7/2018 | Josh Sanford | Examination of intra-office memo: Depositions, scheduling | $500.00 | 0.1 | $50.00 | In House Communication | 405 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/9/2018 | Sean Short | Conference with Chris Burks regarding Depositions | $255.00 | 0.1 | $25.50 | In House Communication | 406 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/9/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 407 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/9/2018 | Josh Sanford | Preparation for Hearing; Deposition preparation | $500.00 | 0.1 | $50.00 | Deposition Related | 408 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/9/2018 | Josh Sanford | Examination of order; filed reply | $500.00 | 0.1 | $50.00 | Conditional Certification | 410 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/9/2018 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Chris Burks | $500.00 | 0.1 | $50.00 | In House Communication | 411 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/10/2018 | Sean Short | Conference with Josh Sanford regarding Depositions | $255.00 | 0.1 | $25.50 | In House Communication | 414 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/10/2018 | Sean Short | Telephone Conference(s) with Anna Stiritz regarding scheduling Depositions | $255.00 | 0.1 | $25.50 | In House Communication | 416 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/10/2018 | Sean Short | Telephone Conference(s) with Staff regarding scheduling Deposition | $255.00 | 0.1 | $25.50 | In House Communication | 417 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/10/2018 | Sean Short | Telephone Conference(s) between Attorney and Client Staff regarding scheduling Depositions | $255.00 | 0.1 | $25.50 | Client Communication | 418 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/10/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 419 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/10/2018 | Josh Sanford | Examination of intra-office memo: contact with Court Reporter | $500.00 | 0.1 | $50.00 | In House Communication | 422 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/10/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Staff: travel arrangements | $500.00 | 0.1 | $50.00 | In House Communication | 423 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/10/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel and Staff: details of Depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 424 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/11/2018 | Sean Short | Conference with Josh Sanford regarding case strategy | $255.00 | 0.1 | $25.50 | In House Communication | 428 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/11/2018 | Sean Short | Receive, read and prepare response to email(s) from Josh Sanford regarding Notice of Deposition | $255.00 | 0.1 | $25.50 | In House Communication | 429 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/11/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.3 | $76.50 | Client Communication | 430 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/11/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Certified Court Reporter | $500.00 | 0.1 | $50.00 | Deposition Related | 431 | Paralegal work | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/11/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel: Depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 433 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/12/2018 | Sean Short | Compose e-mail to Anna Stiritz regarding Deposition | $255.00 | 0.1 | $25.50 | In House Communication | 437 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/12/2018 | Sean Short | Telephone Conference(s) between Attorney and Client Anna Stiritz regarding Deposition scheduling | $255.00 | 0.2 | $51.00 | Client Communication | 438 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/15/2018 | Sean Short | Conference with Josh Sanford regarding Client Depositions | $255.00 | 0.1 | $25.50 | In House Communication | 440 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/15/2018 | Sean Short | Conference with Chris Burks regarding Deposition outline | $255.00 | 0.1 | $25.50 | In House Communication | 441 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/15/2018 | Sean Short | Conference with Vanessa Kinney regarding 30(b)(6) Deposition outline | $255.00 | 0.1 | $25.50 | In House Communication | 442 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/15/2018 | Sean Short | Preparation and drafting of Deposition outline | $255.00 | 1.5 | $382.50 | Deposition Related | 443 | Duplicative of 448 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/15/2018 | Josh Sanford | Examination of Certified Court Reporter email | $500.00 | 0.1 | $50.00 | Deposition Related | 447 | Paralegal work | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/16/2018 | Vanessa Kinney | Work on Client's file work on Deposition outline for 30(b)(6) deponent | $360.00 | 4.2 | $1,512.00 | Deposition Related | 448 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $250.00 | $0.00 |
| 10/16/2018 | Sean Short | Conference with Chris Burks regarding case strategy | $255.00 | 0.2 | $51.00 | In House Communication | 449 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/16/2018 | Sean Short | Deposition of travel to Corpus Christi for Deposition of Plaintiffs and 30(b)(6) representative | $255.00 | 5.5 | $1,402.50 | Deposition Related | 450 | Travel time | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/16/2018 | Sean Short | Preparation and drafting of exhibits and outline for Deposition | $255.00 | 0.8 | $204.00 | Deposition Related | 451 | Duplicative of 448 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/16/2018 | Josh Sanford | Deposition of travel to | $500.00 | 6.2 | $3,100.00 | Deposition Related | 454 | Duplicative of 450; Travel time | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/2018 | Josh Sanford | Conference with Chris Burks: Depositions preparation, Discovery | $500.00 | 0.1 | $50.00 | In House Communication | 455 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/17/2018 | Sean Short | Deposition of Juan Segovia, Victor Flores, and Aaron Segovia | $255.00 | 8 | $2,040.00 | Deposition Related | 460 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/17/2018 | Sean Short | Editing and revision of Second Amended Complaint | $255.00 | 1.1 | $280.50 | Complaint/Summons/Service | 461 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/17/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.7 | $178.50 | Client Communication | 462 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/17/2018 | Josh Sanford | Deposition of 3 Depositions from Plaintiffs | $500.00 | 7.2 | $3,600.00 | Deposition Related | 463 | Duplicative of 460 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/17/2018 | Josh Sanford | Attorney Conference with Client: Deposition preparation | $500.00 | 1.2 | $600.00 | Client Communication | 464 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/17/2018 | Josh Sanford | Conference with Sean Short: Deposition preparation | $500.00 | 0.6 | $300.00 | In House Communication | 465 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/18/2018 | Sean Short | Deposition of 30(b)(6) Representation; travel from Corpus to Little Rock | $255.00 | 8.5 | $2,167.50 | Deposition Related | 467 | Travel time | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/18/2018 | Josh Sanford | Deposition: travel home | $500.00 | 6.2 | $3,100.00 | Deposition Related | 468 | Duplicative of 467; Travel time | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/18/2018 | Josh Sanford | Deposition of 30(b)(6), with local travel | $500.00 | 2.5 | $1,250.00 | Deposition Related | 469 | Duplicative of 460, 463 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/18/2018 | Josh Sanford | Work on Client's file Deposition preparation | $500.00 | 1.25 | $625.00 | Deposition Related | 470 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $325.00 | $0.00 |
| 10/19/2018 | Sean Short | Compose e-mail to Staff regarding Deposition transcript and expenses | $255.00 | 0.1 | $25.50 | In House Communication | 473 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 10/19/2018 | Josh Sanford | Conference with Sean Short and Chris Burks: Second Amended Complaint | $500.00 | 0.2 | $100.00 | In House Communication | 475 | | | 0.20 | $325.00 | $65.00 |
| 10/22/2018 | Sean Short | Preparation and drafting of Motion for leave to file Second Amended Complaint and proposed scheduling order | $255.00 | 0.4 | $102.00 | Complaint/Summons/Service | 476 | | | 0.40 | $200.00 | $80.00 |
| 10/22/2018 | Sean Short | Compose e-mail to Opposing Counsel regarding Motion for new scheduling order | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 477 | | | 0.10 | $200.00 | $20.00 |
| 10/22/2018 | Josh Sanford | Telephone Conference(s) with Sean Short Motion strategy | $500.00 | 0.2 | $100.00 | In House Communication | 481 | | | 0.20 | $325.00 | $65.00 |
| 10/23/2018 | Sean Short | Editing and revision of Second Amended Complaint, Motion for leave to file Second Amended Complaint, amended scheduling order and Proposed Order | $255.00 | 0.5 | $127.50 | Complaint/Summons/Service | 485 | Duplicative of 461 and 484 | | 0.00 | $200.00 | $0.00 |
| 10/23/2018 | Sean Short | Conference with Chris Burks regarding edits to Second Amended Complaint | $255.00 | 0.1 | $25.50 | In House Communication | 483 | | | 0.10 | $200.00 | $20.00 |
| 10/23/2018 | Sean Short | Editing and revision of Second Amended Complaint | $255.00 | 0.5 | $127.50 | Complaint/Summons/Service | 484 | Duplicative of 461 | | 0.00 | $200.00 | $0.00 |
| 10/23/2018 | Sean Short | Preparation and drafting of amended scheduling order | $255.00 | 0.5 | $127.50 | Case Management | 487 | | | 0.50 | $200.00 | $100.00 |
| 10/23/2018 | Sean Short | Preparation and drafting of Proposed Order regarding Motion for Leave to file second amended | $255.00 | 0.3 | $76.50 | Complaint/Summons/Service | 488 | | | 0.30 | $200.00 | $60.00 |
| 10/23/2018 | Sean Short | Compose e-mail to Josh Sanford regarding Second Amended Complaint | $255.00 | 0.1 | $25.50 | In House Communication | 489 | | | 0.10 | $200.00 | $20.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2018 | Josh Sanford | Examination of revised Second Amended Complaint | $500.00 | 0.25 | $125.00 | Complaint/Summons/Service | 493 | Duplicative of 461 | | 0.00 | $325.00 | $0.00 |
| 10/23/2018 | Josh Sanford | Editing and revision of Motion, two order, Second Amended Complaint | $500.00 | 0.6 | $300.00 | Complaint/Summons/Service | 495 | Duplicative of 461, 488, 485 | | 0.00 | $325.00 | $0.00 |
| 10/25/2018 | Sean Short | Conference with Josh Sanford regarding renewed Motion for collective action | $255.00 | 0.1 | $25.50 | In House Communication | 497 | | | 0.10 | $200.00 | $20.00 |
| 10/26/2018 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 499 | | | 0.10 | $325.00 | $32.50 |
| 10/30/2018 | Sean Short | Conference with Chris Burks regarding revised Declarations for Motion for Collective Action | $255.00 | 0.1 | $25.50 | In House Communication | 501 | | | 0.10 | $200.00 | $20.00 |
| 10/30/2018 | Josh Sanford | Preparation and drafting of intra-office memo: possible reply | $500.00 | 0.1 | $50.00 | In House Communication | 502 | | | 0.10 | $325.00 | $32.50 |
| 10/30/2018 | Josh Sanford | Examination of Response to Motion | $500.00 | 0.2 | $100.00 | Complaint/Summons/Service | 503 | | | 0.20 | $325.00 | $65.00 |
| 10/30/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: drafting, Next steps | $500.00 | 0.1 | $50.00 | In House Communication | 504 | | | 0.10 | $325.00 | $32.50 |
| 10/31/2018 | Sean Short | Conference with Josh Sanford regarding reply to Motion for amended complaint | $255.00 | 0.1 | $25.50 | In House Communication | 507 | | | 0.10 | $200.00 | $20.00 |
| 11/2/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 510 | | | 0.20 | $200.00 | $40.00 |
| 11/3/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: Next steps , briefing | $500.00 | 0.1 | $50.00 | In House Communication | 511 | | | 0.10 | $325.00 | $32.50 |
| 11/5/2018 | Vanessa Kinney | Work on Client's file renewed Motion for conditional Certification | $360.00 | 0.1 | $36.00 | Conditional Certification | 514 | | | 0.10 | $250.00 | $25.00 |
| 11/5/2018 | Sean Short | Editing and revision of Declaration for Motion for collective action | $255.00 | 0.4 | $102.00 | Conditional Certification | 516 | | | 0.40 | $200.00 | $80.00 |
| 11/5/2018 | Sean Short | Preparation and drafting of Plaintiffs' Reply in Support of Motion for leave to file Second Amended Complaint | $255.00 | 1.5 | $382.50 | Complaint/Summons/Service | 517 | | | 1.50 | $200.00 | $300.00 |
| 11/5/2018 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding renewed Motion for conditional Certification | $255.00 | 0.1 | $25.50 | In House Communication | 518 | | | 0.10 | $200.00 | $20.00 |
| 11/5/2018 | Josh Sanford | Examination of email with Certified Court Reporter | $500.00 | 0.1 | $50.00 | Deposition Related | 519 | Paralegal work | | 0.00 | $325.00 | $0.00 |
| 11/5/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney and Sean Short: renewed 216 Motion | $500.00 | 0.2 | $100.00 | In House Communication | 520 | | | 0.20 | $325.00 | $65.00 |
| 11/6/2018 | Vanessa Kinney | Work on Client's file begin setting up renewed conditional Certification Motion documents | $360.00 | 0.2 | $72.00 | Conditional Certification | 521 | | | 0.20 | $250.00 | $50.00 |
| 11/6/2018 | Vanessa Kinney | Receipt and review of 30(b)(6) Deposition; take notes for renewed Motion for conditional Certification | $360.00 | 2.5 | $900.00 | Conditional Certification | 522 | | | 2.50 | $250.00 | $625.00 |
| 11/6/2018 | Sean Short | Conference with Josh Sanford regarding edits to Declaration | $255.00 | 0.1 | $25.50 | In House Communication | 523 | | | 0.10 | $200.00 | $20.00 |
| 11/6/2018 | Sean Short | Conference with Josh Sanford regarding reply to Motion for leave to file amended complaint | $255.00 | 0.1 | $25.50 | In House Communication | 524 | | | 0.10 | $200.00 | $20.00 |
| 11/6/2018 | Sean Short | Editing and revision of Declarations for renewed Motion for Collective Action | $255.00 | 0.5 | $127.50 | Conditional Certification | 525 | | | 0.50 | $200.00 | $100.00 |
| 11/6/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Chris Burks: reply for Motion for Leave | $500.00 | 0.1 | $50.00 | In House Communication | 529 | | | 0.10 | $325.00 | $32.50 |
| 11/7/2018 | Sean Short | Receipt and review of Client's Deposition transcripts | $255.00 | 0.1 | $25.50 | Deposition Related | 531 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | $200.00 | $0.00 |
| 11/8/2018 | Sean Short | Compose e-mail to Vanessa Kinney regarding edits to renewed Declaration for Motion for Collective Action | $255.00 | 0.2 | $51.00 | In House Communication | 533 | | | 0.20 | $200.00 | $40.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2018 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding Motion for Collective Action | $255.00 | 0.2 | $51.00 | In House Communication | 535 | | | 0.20 | $200.00 | $40.00 |
| 11/8/2018 | Sean Short | Conference with Josh Sanford regarding renewed Motion for collective action | $255.00 | 0.1 | $25.50 | In House Communication | 536 | | | 0.10 | $200.00 | $20.00 |
| 11/8/2018 | Sean Short | Editing and revision of Declarations for Motion for Collective Action | $255.00 | 0.5 | $127.50 | Conditional Certification | 539 | | | 0.50 | $200.00 | $100.00 |
| 11/8/2018 | Josh Sanford | Examination of Certified Court Reporter letter/transcript | $500.00 | 0.1 | $50.00 | Deposition Related | 541 | Paralegal work | | 0.00 | $325.00 | $0.00 |
| 11/8/2018 | Josh Sanford | Telephone Conference(s) with Meredith: Court | $500.00 | 0.1 | $50.00 | In House Communication | 542 | | | 0.10 | $325.00 | $32.50 |
| 11/9/2018 | Sean Short | Conference with Chris Burks regarding edits to Declaration | $255.00 | 0.1 | $25.50 | In House Communication | 544 | | | 0.10 | $200.00 | $20.00 |
| 11/9/2018 | Sean Short | Conference with Josh Sanford regarding edits to Declaration for Motion for Collective Action | $255.00 | 0.1 | $25.50 | In House Communication | 545 | | | 0.10 | $200.00 | $20.00 |
| 11/9/2018 | Sean Short | Editing and revision of Declarations for Motion for collective acito | $255.00 | 0.6 | $153.00 | Conditional Certification | 546 | | | 0.60 | $200.00 | $120.00 |
| 11/9/2018 | Sean Short | Editing and revision of Declaration for Motion for Collective Action | $255.00 | 0.4 | $102.00 | Conditional Certification | 547 | | | 0.40 | $200.00 | $80.00 |
| 11/11/2018 | Vanessa Kinney | Preparation and drafting of renewed Motion for conditional Certification emphasizing factual section and references to 30(b)(6) deponent testimony | $360.00 | 4.8 | $1,728.00 | Conditional Certification | 549 | | | 4.80 | $250.00 | $1,200.00 |
| 11/12/2018 | Vanessa Kinney | Editing and revision of Certification Motion and exhibits in support | $360.00 | 1.5 | $540.00 | Conditional Certification | 550 | | | 1.50 | $250.00 | $375.00 |
| 11/12/2018 | Vanessa Kinney | Editing and revision of Certification Motion | $360.00 | 0.6 | $216.00 | Conditional Certification | 552 | Duplicative of 550 | | 0.00 | $250.00 | $0.00 |
| 11/12/2018 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding renewed Motion for collective action | $255.00 | 0.2 | $51.00 | In House Communication | 554 | | | 0.20 | $200.00 | $40.00 |
| 11/12/2018 | Josh Sanford | Examination of Certified Court Reporter letter | $500.00 | 0.1 | $50.00 | Deposition Related | 555 | Paralegal work | | 0.00 | $325.00 | $0.00 |
| 11/12/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: briefing, strategy, Next steps | $500.00 | 0.1 | $50.00 | In House Communication | 557 | | | 0.10 | $325.00 | $32.50 |
| 11/13/2018 | Vanessa Kinney | Editing and revision of reference to pay stubs in Certification Motion | $360.00 | 0.1 | $36.00 | Conditional Certification | 558 | | | 0.10 | $250.00 | $25.00 |
| 11/13/2018 | Vanessa Kinney | Preparation and drafting of orders on Motion for Certification and notice; edit notice Motion exhibits; and email Sean Short | $360.00 | 0.4 | $144.00 | Conditional Certification | 559 | | | 0.40 | $250.00 | $100.00 |
| 11/13/2018 | Vanessa Kinney | Work on Client's file work on notice Motion documents | $360.00 | 2.2 | $792.00 | Conditional Certification | 561 | | | 2.20 | $250.00 | $550.00 |
| 11/13/2018 | Sean Short | Conference with Chris Burks regarding edits to Declaration for renewed Motion for collective action | $255.00 | 0.1 | $25.50 | In House Communication | 563 | | | 0.10 | $200.00 | $20.00 |
| 11/13/2018 | Sean Short | Editing and revision of Declarations for renewed Motion for collective action | $255.00 | 0.3 | $76.50 | Conditional Certification | 564 | | | 0.30 | $200.00 | $60.00 |
| 11/13/2018 | Sean Short | Editing and revision of Declaration for renewed Motion for collective action | $255.00 | 0.1 | $25.50 | Conditional Certification | 565 | Duplicative of 564 | | 0.00 | $200.00 | $0.00 |
| 11/13/2018 | Sean Short | Receipt and review of sgned Declaration; save to file | $255.00 | 0.1 | $25.50 | Conditional Certification | 566 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 11/13/2018 | Sean Short | Compose e-mail to Client regarding case | $255.00 | 0.1 | $25.50 | Client Communication | 567 | | | 0.10 | $200.00 | $20.00 |
| 11/13/2018 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding edits to Declaration for renewed Motion for Collective Action | $255.00 | 0.1 | $25.50 | In House Communication | 570 | | | 0.10 | $200.00 | $20.00 |
| 11/13/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.1 | $25.50 | Client Communication | 571 | | | 0.10 | $200.00 | $20.00 |
| 11/13/2018 | Josh Sanford | Editing and revision of Declaration | $500.00 | 0.1 | $50.00 | Conditional Certification | 572 | Duplicative of 564 | | 0.00 | $325.00 | $0.00 |
| 11/14/2018 | Sean Short | Receipt and review of signed Declaration for renewed Motion for Collective Action | $255.00 | 0.1 | $25.50 | Conditional Certification | 575 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 11/14/2018 | Sean Short | Compose e-mail to Client | $255.00 | 0.1 | $25.50 | Client Communication | 577 | | | 0.10 | $200.00 | $20.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2018 | Sean Short | Telephone Conference(s) with Anna Stiritz regarding contacting Clients | $255.00 | 0.1 | $25.50 | In House Communication | 578 | | | 0.10 | $200.00 | $20.00 |
| 11/14/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 579 | | | 0.20 | $200.00 | $40.00 |
| 11/14/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: briefing | $500.00 | 0.1 | $50.00 | In House Communication | 580 | | | 0.10 | $325.00 | $32.50 |
| 11/15/2018 | Sean Short | Conference with Michael Stiritz regarding call with Client | $255.00 | 0.1 | $25.50 | In House Communication | 581 | | | 0.10 | $200.00 | $20.00 |
| 11/15/2018 | Sean Short | Conference with Josh Sanford regarding filing renewed Motion for collective action | $255.00 | 0.1 | $25.50 | In House Communication | 582 | | | 0.10 | $200.00 | $20.00 |
| 11/15/2018 | Sean Short | Conference with Josh Sanford regarding edits to complaint | $255.00 | 0.1 | $25.50 | In House Communication | 583 | | | 0.10 | $200.00 | $20.00 |
| 11/15/2018 | Sean Short | Conference with Chris Burks regarding filing renewed Motion for Collective Action and renewed Motion for notice | $255.00 | 0.1 | $25.50 | In House Communication | 584 | | | 0.10 | $200.00 | $20.00 |
| 11/15/2018 | Sean Short | Conference with Chris Burks regarding edits to renewed Motion for Collective Action and renewed Motion for notice | $255.00 | 0.1 | $25.50 | In House Communication | 585 | | | 0.10 | $200.00 | $20.00 |
| 11/15/2018 | Sean Short | Editing and revision of renewed Motion for collective action and renewed Motion for notice | $255.00 | 0.8 | $204.00 | Conditional Certification | 587 | Duplicative of 590 | | 0.00 | $200.00 | $0.00 |
| 11/15/2018 | Sean Short | Editing and revision of renewed Motion for collective action and renewed Motion for notice | $255.00 | 0.5 | $127.50 | Conditional Certification | 588 | Duplicative of 590 | | 0.00 | $200.00 | $0.00 |
| 11/15/2018 | Sean Short | Preparation and drafting of renewed Motion for collective action and renewed Motion to send notice | $255.00 | 1.2 | $306.00 | Conditional Certification | 590 | | | 1.20 | $200.00 | $240.00 |
| 11/15/2018 | Josh Sanford | Telephone Conference(s) with Opposing Counsel left voice mail | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 593 | | | 0.10 | $325.00 | $32.50 |
| 11/24/2018 | Josh Sanford | Preparation and drafting of intra-office memo: 216 reply | $500.00 | 0.1 | $50.00 | In House Communication | 598 | | | 0.10 | $325.00 | $32.50 |
| 11/24/2018 | Josh Sanford | Examination of Defendant's Response | $500.00 | 0.6 | $300.00 | Conditional Certification | 599 | | | 0.60 | $325.00 | $195.00 |
| 11/24/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: briefing, Next steps | $500.00 | 0.1 | $50.00 | In House Communication | 600 | | | 0.10 | $325.00 | $32.50 |
| 11/25/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: briefing, strategy | $500.00 | 0.1 | $50.00 | In House Communication | 602 | | | 0.10 | $325.00 | $32.50 |
| 11/25/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: briefing, strategy | $500.00 | 0.1 | $50.00 | In House Communication | 603 | | | 0.10 | $325.00 | $32.50 |
| 11/26/2018 | Vanessa Kinney | Editing and revision of Reply in Support of Motion for conditional Certification and email to Josh Sanford, Sean Short, and Chris Burks | $360.00 | 0.4 | $144.00 | Conditional Certification | 604 | | | 0.40 | $250.00 | $100.00 |
| 11/26/2018 | Vanessa Kinney | Work on Client's file work on Reply in Support of Motion for conditional Certification; research adequacy of Representation in FLSA collective actions | $360.00 | 2.3 | $828.00 | Conditional Certification | 606 | Excessive--based on professed experience and expertise, should have this research from prior cases. | | 0.00 | $250.00 | $0.00 |
| 11/26/2018 | Vanessa Kinney | Perform legal research as related to Client's case Defendant Requests to postpone Certification to file Motion for Summary Judgment | $360.00 | 0.4 | $144.00 | Conditional Certification | 607 | (1) Excessive--based on professed experience and expertise, should have this research from prior cases; (2) Vague re: purpose of research | | 0.00 | $250.00 | $0.00 |
| 11/26/2018 | Vanessa Kinney | Work on Client's file begin working on Reply in Support of Motion for conditional Certification; search replies in other cases for similar Summary Judgment" issue" | $360.00 | 0.6 | $216.00 | Conditional Certification | 608 | | | 0.60 | $250.00 | $150.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2018 | Vanessa Kinney | Receipt and review of Defendant Response to Motion for conditonal Certification and take notes for reply | $360.00 | 0.6 | $216.00 | Conditional Certification | 609 | | | 0.60 | $250.00 | $150.00 |
| 11/26/2018 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding reply to renewed Motion for Collective Action | $255.00 | 0.1 | $25.50 | In House Communication | 610 | | | 0.10 | $200.00 | $20.00 |
| 11/26/2018 | Josh Sanford | Examination of intra-office memo: 216 reply; email Vanessa Kinney | $500.00 | 0.2 | $100.00 | In House Communication | 612 | | | 0.20 | $325.00 | $65.00 |
| 11/26/2018 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 613 | | | 0.10 | $325.00 | $32.50 |
| 11/27/2018 | Vanessa Kinney | Receipt and review of Defendant's prior Response to Motion for conditional Certification; create Reply in Support using old form for Reply in Support | $360.00 | 1 | $360.00 | Conditional Certification | 614 | | | 1.00 | $250.00 | $250.00 |
| 11/27/2018 | Josh Sanford | Editing and revision of reply for notice Motion | $500.00 | 0.35 | $175.00 | Conditional Certification | 621 | | | 0.35 | $325.00 | $113.75 |
| 11/27/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: 216 strategy, reply | $500.00 | 0.1 | $50.00 | In House Communication | 622 | | | 0.10 | $325.00 | $32.50 |
| 11/27/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: 216 strategy, reply | $500.00 | 0.1 | $50.00 | In House Communication | 623 | | | 0.10 | $325.00 | $32.50 |
| 11/28/2018 | Josh Sanford | Preparation for Hearing | $500.00 | 0.2 | $100.00 | Conditional Certification | 626 | | | 0.20 | $325.00 | $65.00 |
| 11/28/2018 | Josh Sanford | Receive, read and prepare response to email(s) from MQ: Court next week | $500.00 | 0.1 | $50.00 | In House Communication | 627 | | | 0.10 | $325.00 | $32.50 |
| 11/30/2018 | Josh Sanford | Examination of intra-office memos: preparation for Court | $500.00 | 0.1 | $50.00 | In House Communication | 630 | | | 0.10 | $325.00 | $32.50 |
| 11/30/2018 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 631 | | | 0.10 | $325.00 | $32.50 |
| 12/3/2018 | Josh Sanford | Examination of text order | $500.00 | 0.1 | $50.00 | Case Management | 632 | Duplicative of 638 | | 0.00 | $325.00 | $0.00 |
| 12/3/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Staff: traveling for Court | $500.00 | 0.1 | $50.00 | In House Communication | 634 | | | 0.10 | $325.00 | $32.50 |
| 12/3/2018 | Josh Sanford | Telephone Conference(s) with chambers: rescheduling | $500.00 | 0.2 | $100.00 | Court Communication | 635 | Associate work | | 0.00 | $325.00 | $0.00 |
| 12/3/2018 | Josh Sanford | Receive, read and prepare response to email(s) from MQ: Court rescheduled | $500.00 | 0.1 | $50.00 | In House Communication | 636 | | | 0.10 | $325.00 | $32.50 |
| 12/3/2018 | Josh Sanford | Telephone Conference(s) with Staff rescheduling | $500.00 | 0.2 | $100.00 | In House Communication | 637 | Clerical | | 0.00 | $325.00 | $0.00 |
| 12/3/2018 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 638 | | | 0.10 | $325.00 | $32.50 |
| 12/5/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 641 | | | 0.20 | $200.00 | $40.00 |
| 12/7/2018 | Josh Sanford | Conference with Chris Burks regarding Court Monday; emails with Chris Burks and MQ | $500.00 | 0.2 | $100.00 | In House Communication | 643 | | | 0.20 | $325.00 | $65.00 |
| 12/7/2018 | Josh Sanford | Telephone Conference(s) with MQ: Court on Monday | $500.00 | 0.1 | $50.00 | In House Communication | 644 | | | 0.10 | $325.00 | $32.50 |
| 12/9/2018 | Josh Sanford | Receive, read and prepare response to email(s) from MQ: Court tomorrow | $500.00 | 0.1 | $50.00 | In House Communication | 647 | | | 0.10 | $325.00 | $32.50 |
| 12/9/2018 | Josh Sanford | Preparation and drafting of intra-office memo: Response to Motion for Summary Judgment | $500.00 | 0.1 | $50.00 | In House Communication | 648 | | | 0.10 | $325.00 | $32.50 |
| 12/9/2018 | Josh Sanford | Examination of Defendant's Motion for Summary Judgment and exhibits | $500.00 | 1.4 | $700.00 | First Summary Judgment | 649 | | | 1.40 | $325.00 | $455.00 |
| 12/9/2018 | Josh Sanford | Examination of pleadings- preparation for Court | $500.00 | 1.25 | $625.00 | Case Management | 650 | | | 1.25 | $325.00 | $406.25 |
| 12/10/2018 | Vanessa Kinney | Receipt and review of Summary Judgment Motion | $360.00 | 0.6 | $216.00 | First Summary Judgment | 652 | Duplicative of 649 | | 0.00 | $250.00 | $0.00 |
| 12/10/2018 | Sean Short | Conference with Chris Burks regarding case strategy | $255.00 | 0.1 | $25.50 | In House Communication | 653 | | | 0.10 | $200.00 | $20.00 |
| 12/10/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: Summary Judgment briefing | $500.00 | 0.1 | $50.00 | In House Communication | 654 | | | 0.10 | $325.00 | $32.50 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/10/2018 | Josh Sanford | Telephone Conference(s) with Chris Burks: results of Court | $500.00 | 0.1 | $50.00 | In House Communication | 655 | | | 0.10 | $325.00 | $32.50 |
| 12/10/2018 | Josh Sanford | Court Appearance, including travel time and waiting travel home | $500.00 | 5.2 | $2,600.00 | Conditional Certification | 656 | Travel time | | 2.60 | $325.00 | $845.00 |
| 12/10/2018 | Josh Sanford | Court Appearance, including travel time and waiting with local travel | $500.00 | 2.8 | $1,400.00 | Conditional Certification | 657 | | | 2.80 | $325.00 | $910.00 |
| 12/10/2018 | Josh Sanford | Preparation for Hearing | $500.00 | 1.25 | $625.00 | Conditional Certification | 658 | | | 1.25 | $325.00 | $406.25 |
| 12/10/2018 | Josh Sanford | Court Appearance, including travel time and waiting travel to | $500.00 | 5 | $2,500.00 | Conditional Certification | 659 | Travel time | | 2.50 | $325.00 | $812.50 |
| 12/11/2018 | Sean Short | Conference with Josh Sanford regarding filing Second Amended Complaint | $255.00 | 0.1 | $25.50 | In House Communication | 665 | | | 0.10 | $200.00 | $20.00 |
| 12/11/2018 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Conditional Certification | 670 | | | 0.10 | $325.00 | $32.50 |
| 12/11/2018 | Josh Sanford | Examination of minute entry | $500.00 | 0.1 | $50.00 | Conditional Certification | 671 | | | 0.10 | $325.00 | $32.50 |
| 12/11/2018 | Josh Sanford | Preparation and drafting of intra-office memo: Next steps | $500.00 | 0.1 | $50.00 | In House Communication | 672 | | | 0.10 | $325.00 | $32.50 |
| 12/12/2018 | Sean Short | Receive, read and prepare response to email(s) from Client regarding case status | $255.00 | 0.1 | $25.50 | Client Communication | 673 | | | 0.10 | $200.00 | $20.00 |
| 12/17/2018 | Vanessa Kinney | Receipt and review of travel time" emails from Chris Burks with citations to cases and DOL regulations" | $360.00 | 0.1 | $36.00 | First Summary Judgment | 674 | | | 0.10 | $250.00 | $25.00 |
| 12/26/2018 | Josh Sanford | Examination of answer to amended complaint | $500.00 | 0.3 | $150.00 | Complaint/Summons/Service | 675 | | | 0.30 | $325.00 | $97.50 |
| 12/27/2018 | Josh Sanford | Examination of R&R | $500.00 | 0.2 | $100.00 | Conditional Certification | 676 | | | 0.20 | $325.00 | $65.00 |
| 1/3/2019 | Josh Sanford | Examination of intra-office memos: Discovery Answers | $500.00 | 0.1 | $50.00 | In House Communication | 677 | | | 0.10 | $325.00 | $32.50 |
| 1/9/2019 | Josh Sanford | Examination of R&R | $500.00 | 0.1 | $50.00 | First Summary Judgment | 680 | | | 0.10 | $325.00 | $32.50 |
| 1/9/2019 | Josh Sanford | Preparation and drafting of intra-office memos: Motion for Summary Judgment Response | $500.00 | 0.2 | $100.00 | In House Communication | 682 | | | 0.20 | $325.00 | $65.00 |
| 1/9/2019 | Josh Sanford | Examination of Motion for Summary Judgment- renewed | $500.00 | 0.6 | $300.00 | Second Summary Judgment | 683 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.15 | $325.00 | $48.75 |
| 1/12/2019 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: regarding briefing, strategy | $500.00 | 0.2 | $100.00 | In House Communication | 690 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.05 | $325.00 | $16.25 |
| 1/12/2019 | Vanessa Kinney | Receipt and review of Deposition transcript for Victor Flores and take notes for Response to Motion for Summary Judgment | $360.00 | 1.4 | $504.00 | Second Summary Judgment | 685 | Paralegal work | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 1/12/2019 | Vanessa Kinney | Receipt and review of Deposition transcript for Juan Segovia and take notes for Response to Motion for Summary Judgment | $360.00 | 0.9 | $324.00 | Second Summary Judgment | 686 | Paralegal work | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 1/12/2019 | Vanessa Kinney | Perform legal research as related to Client's case search and review regulations cited by Defendant; set up Response to Motion for Summary Judgment documents | $360.00 | 0.3 | $108.00 | Second Summary Judgment | 688 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 1/12/2019 | Vanessa Kinney | Receipt and review of Defendant Motion for Summary Judgment and take notes for Response | $360.00 | 0.8 | $288.00 | Second Summary Judgment | 689 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.20 | $250.00 | $50.00 |
| 1/13/2019 | Vanessa Kinney | Work on Client's file add work" legal standards to Summary Judgment Response Brief" | $360.00 | 1.6 | $576.00 | Second Summary Judgment | 691 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 1/13/2019 | Vanessa Kinney | Perform legal research as related to Client's case preliminary/postliminary work, standby time and drive time and add standard of review for Summary Judgment to Response Brief | $360.00 | 2 | $720.00 | Second Summary Judgment | 692 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 1/15/2019 | Vanessa Kinney | Work on Client's file work on Response to Motion for Summary Judgment, particulary legal discussion of hours worked and research cases on specific issues | $360.00 | 3.2 | $1,152.00 | Second Summary Judgment | 693 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.80 | $250.00 | $200.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2019 | Sean Short | Receive, read and prepare response to email(s) from Client regarding case status | $255.00 | 0.1 | $25.50 | Client Communication | 697 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.03 | $200.00 | $5.00 |
| 1/16/2019 | Josh Sanford | Examination of intra-office memo: Next steps | $500.00 | 0.1 | $50.00 | In House Communication | 698 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.03 | $325.00 | $8.13 |
| 1/16/2019 | Vanessa Kinney | Work on Client's file work on Summary Judgment Response | $360.00 | 4.7 | $1,692.00 | Second Summary Judgment | 694 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 1.18 | $250.00 | $293.75 |
| 1/18/2019 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | First Summary Judgment | 703 | | | 0.10 | $325.00 | $32.50 |
| 1/18/2019 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: status of Response | $500.00 | 0.1 | $50.00 | In House Communication | 704 | | | 0.10 | $325.00 | $32.50 |
| 1/18/2019 | Vanessa Kinney | Work on Client's file work in Discovery bonus argument in Response to Motion for Summary Judgment | $360.00 | 2.1 | $756.00 | Second Summary Judgment | 700 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.53 | $250.00 | $131.25 |
| 1/18/2019 | Vanessa Kinney | Preparation and drafting of form Client Declaration in support of Response to Motion for Summary Judgment and search bonus pay regulations | $360.00 | 1.2 | $432.00 | Second Summary Judgment | 702 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 1/19/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Chris Burks and Vanessa Kinney: documents for Motion for Summary Judgment Response | $500.00 | 0.2 | $100.00 | In House Communication | 706 | | | 0.20 | $325.00 | $65.00 |
| 1/20/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney and Chris Burks: Response to Motion for Summary Judgment | $500.00 | 0.1 | $50.00 | In House Communication | 708 | | | 0.10 | $325.00 | $32.50 |
| 1/20/2019 | Vanessa Kinney | Receipt and review of email from Chris Burks regarding Declaration language; edit Motion for Summary Judgment Response and email Response to Chris Burks, Josh Sanford, and Sean Short with issues for completion | $360.00 | 1.4 | $504.00 | Second Summary Judgment | 707 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.35 | $250.00 | $87.50 |
| 1/21/2019 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding Response to Motion for Summary Judgment | $255.00 | 0.2 | $51.00 | In House Communication | 714 | | | 0.20 | $200.00 | $40.00 |
| 1/21/2019 | Josh Sanford | Preparation and drafting of intra-office memo: Motion for Summary Judgment Response | $500.00 | 0.1 | $50.00 | In House Communication | 715 | | | 0.10 | $325.00 | $32.50 |
| 1/21/2019 | Sean Short | Work on Client's file prepare exhibits for Response to Motion for Summary Judgment | $255.00 | 1.5 | $382.50 | Second Summary Judgment | 713 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.38 | $200.00 | $75.00 |
| 1/21/2019 | Josh Sanford | Editing and revision of Response to Motion for Summary Judgment | $500.00 | 0.7 | $350.00 | Second Summary Judgment | 716 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.18 | $325.00 | $56.88 |
| 1/21/2019 | Josh Sanford | Editing and revision of form Declaration | $500.00 | 0.25 | $125.00 | Second Summary Judgment | 717 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.06 | $325.00 | $20.31 |
| 1/22/2019 | Sean Short | Receive, read and prepare response to email(s) from Anna Stiritz regarding Declarations for Response to Motion for Summary Judgment | $255.00 | 0.1 | $25.50 | In House Communication | 727 | | | 0.10 | $200.00 | $20.00 |
| 1/22/2019 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding Response to Motion for Summary Judgment | $255.00 | 0.1 | $25.50 | In House Communication | 728 | | | 0.10 | $200.00 | $20.00 |
| 1/22/2019 | Josh Sanford | Examination of intra-office memos regarding Motion for Summary Judgment Response | $500.00 | 0.2 | $100.00 | In House Communication | 731 | | | 0.20 | $325.00 | $65.00 |
| 1/22/2019 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: contact with Clients | $500.00 | 0.1 | $50.00 | In House Communication | 730 | | | 0.10 | $325.00 | $32.50 |
| 1/22/2019 | Vanessa Kinney | Receipt and review of edited and finalized version of Response Brief, correct citation errors; email Sean Short | $360.00 | 0.5 | $180.00 | Second Summary Judgment | 721 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.13 | $250.00 | $31.25 |
| 1/22/2019 | Sean Short | Editing and revision of Response to Motion for Summary Judgment | $255.00 | 1.3 | $331.50 | Second Summary Judgment | 724 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.33 | $200.00 | $65.00 |
| 1/29/2019 | Josh Sanford | Examination of reply | $500.00 | 0.1 | $50.00 | Second Summary Judgment | 733 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.03 | $325.00 | $8.13 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2019 | Sean Short | Receive, read and prepare response to email(s) from Client | $255.00 | 0.1 | $25.50 | Client Communication | 735 | | | 0.10 | $200.00 | $20.00 |
| 2/20/2019 | Sean Short | Conference with Josh Sanford regarding Consents to Join | $255.00 | 0.1 | $25.50 | In House Communication | 736 | | | 0.10 | $200.00 | $20.00 |
| 2/20/2019 | Sean Short | Preparation and drafting of Consent to Join for opt-in Plaintiff | $255.00 | 0.1 | $25.50 | Collective Management | 737 | | | 0.10 | $200.00 | $20.00 |
| 2/20/2019 | Josh Sanford | Examination of order adapting R&R | $500.00 | 0.1 | $50.00 | First Summary Judgment | 740 | | | 0.10 | $325.00 | $32.50 |
| 2/21/2019 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 742 | | | 0.20 | $200.00 | $40.00 |
| 2/22/2019 | Sean Short | Receipt and review of signed agreement and Consent to Join; save to file | $255.00 | 0.2 | $51.00 | Collective Management | 744 | | | 0.20 | $200.00 | $40.00 |
| 2/27/2019 | Sean Short | Receive, read and prepare response to email(s) from Anna Stiritz regarding call from Client | $255.00 | 0.1 | $25.50 | In House Communication | 746 | | | 0.10 | $200.00 | $20.00 |
| 3/5/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: R&R | $500.00 | 0.1 | $50.00 | In House Communication | 755 | | | 0.10 | $325.00 | $32.50 |
| 3/5/2019 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Second Summary Judgment | 754 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.03 | $325.00 | $8.13 |
| 3/5/2019 | Josh Sanford | Examination of R&R- Motion for Summary Judgment | $500.00 | 0.4 | $200.00 | Second Summary Judgment | 756 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.10 | $325.00 | $32.50 |
| 3/6/2019 | Sean Short | Receive, read and prepare response to email(s) from Client | $255.00 | 0.1 | $25.50 | Client Communication | 757 | | | 0.10 | $200.00 | $20.00 |
| 3/11/2019 | Josh Sanford | Conference with Stacy Gibson: damages, Settlement | $500.00 | 0.1 | $50.00 | In House Communication | 758 | | | 0.10 | $325.00 | $32.50 |
| 3/19/2019 | Josh Sanford | Telephone Conference(s) with Lindsey and Rex: related case | $500.00 | 0.3 | $150.00 | Case Management | 759 | | | 0.30 | $325.00 | $97.50 |
| 3/26/2019 | Law Clerk | Compose e-mail to Client regarding PRIVILEGED INFORMATION | $110.00 | 0.1 | $11.00 | Client Communication | 761 | | | 0.10 | | $11.00 |
| 3/27/2019 | Josh Sanford | Examination of order on Motion for Summary Judgment | $500.00 | 0.2 | $100.00 | Second Summary Judgment | 762 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.05 | $325.00 | $16.25 |
| 3/28/2019 | Sean Short | Conference with Josh Sanford regarding case status | $255.00 | 0.1 | $25.50 | In House Communication | 763 | | | 0.10 | $200.00 | $20.00 |
| 3/28/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Meridith Queen: Court next week | $500.00 | 0.1 | $50.00 | In House Communication | 764 | | | 0.10 | $325.00 | $32.50 |
| 3/28/2019 | Josh Sanford | Preparation for Hearing and conference with Sean Short | $500.00 | 0.1 | $50.00 | Conditional Certification | 765 | | | 0.10 | $325.00 | $32.50 |
| 3/28/2019 | Josh Sanford | Receive, read and prepare response to email(s) from chambers: Court | $500.00 | 0.1 | $50.00 | Court Communication | 766 | Associate work | | 0.00 | $325.00 | $0.00 |
| 3/28/2019 | Josh Sanford | Compose e-mail to chambers: next Court appearance | $500.00 | 0.2 | $100.00 | Court Communication | 768 | Associate work | | 0.00 | $325.00 | $0.00 |
| 3/29/2019 | Sean Short | Conference with Josh Sanford regarding status conference | $255.00 | 0.1 | $25.50 | In House Communication | 770 | | | 0.10 | $200.00 | $20.00 |
| 3/29/2019 | Sean Short | Editing and revision of notice documents for Motion for Collective Action | $255.00 | 0.3 | $76.50 | Conditional Certification | 771 | | | 0.30 | $200.00 | $60.00 |
| 3/29/2019 | Sean Short | Work on Client's file print and review Electronic Court Filing no. 66 in preparation for status conference | $255.00 | 0.2 | $51.00 | Conditional Certification | 772 | Clerical | | 0.00 | $200.00 | $0.00 |
| 3/29/2019 | Sean Short | Compose e-mail to Opposing Counsel regarding notice documents for Motion for Collective Action | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 773 | | | 0.10 | $200.00 | $20.00 |
| 3/29/2019 | Law Clerk | Telephone Conference(s) with Client regarding PRIVILEGED INFORMATION, update spreadsheet with information | $110.00 | 0.1 | $11.00 | Client Communication | 774 | | | 0.10 | | $11.00 |
| 3/29/2019 | Josh Sanford | Examination of email to Opposing Counsel | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 775 | Duplicative of 773 | | 0.00 | $325.00 | $0.00 |
| 3/29/2019 | Josh Sanford | Examination of revised notice and consent | $500.00 | 0.1 | $50.00 | Conditional Certification | 776 | | | 0.10 | $325.00 | $32.50 |
| 4/3/2019 | Sean Short | Conference with Josh Sanford regarding notice documents | $255.00 | 0.1 | $25.50 | In House Communication | 778 | | | 0.10 | $200.00 | $20.00 |
| 4/3/2019 | Sean Short | Work on Client's file; prepare notice documents for Hearing | $255.00 | 0.1 | $25.50 | Conditional Certification | 779 | | | 0.10 | $200.00 | $20.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/3/2019 | Sean Short | Preparation and drafting of Consent to Join | $255.00 | 0.2 | $51.00 | Conditional Certification | 780 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 4/3/2019 | Sean Short | Compose, prepare and send correspondence to Client regarding case | $255.00 | 0.2 | $51.00 | Client Communication | 781 | | | 0.20 | $200.00 | $40.00 |
| 4/3/2019 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 782 | | | 0.20 | $200.00 | $40.00 |
| 4/3/2019 | Josh Sanford | Court Appearance, including travel time and waiting (partial travel) | $500.00 | 4 | $2,000.00 | Conditional Certification | 784 | Travel time | | 2.00 | $325.00 | $650.00 |
| 4/3/2019 | Josh Sanford | Preparation for Hearing; conference with Sean Short | $500.00 | 0.2 | $100.00 | Conditional Certification | 785 | | | 0.20 | $325.00 | $65.00 |
| 4/3/2019 | Josh Sanford | Telephone Conference(s) with Staff; travel for Court | $500.00 | 0.1 | $50.00 | In House Communication | 786 | Clerical | | 0.00 | $325.00 | $0.00 |
| 4/3/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Meridith Queen: Court tomorrow | $500.00 | 0.1 | $50.00 | In House Communication | 787 | | | 0.10 | $325.00 | $32.50 |
| 4/3/2019 | Josh Sanford | Examination of Opposing Counsel email with marked up notice | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 788 | | | 0.20 | $325.00 | $65.00 |
| 4/4/2019 | Sean Short | Receipt and review of pleadings to prepare Josh Sanford for status conference | $255.00 | 0.3 | $76.50 | Case Management | 790 | | | 0.30 | $200.00 | $60.00 |
| 4/4/2019 | Sean Short | Telephone Conference(s) with Josh Sanford regarding call with Client | $255.00 | 0.1 | $25.50 | In House Communication | 792 | | | 0.10 | $200.00 | $20.00 |
| 4/4/2019 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 793 | | | 0.20 | $200.00 | $40.00 |
| 4/4/2019 | Josh Sanford | Court Appearance, including travel time and waiting (return travel) | $500.00 | 4.5 | $2,250.00 | Conditional Certification | 794 | Travel time | | 2.25 | $325.00 | $731.25 |
| 4/4/2019 | Josh Sanford | Court Appearance, including travel time and waiting; with waiting and local travel time | $500.00 | 2.9 | $1,450.00 | Conditional Certification | 795 | | | 2.90 | $325.00 | $942.50 |
| 4/4/2019 | Josh Sanford | Preparation for Hearing | $500.00 | 1.8 | $900.00 | Conditional Certification | 796 | | | 1.80 | $325.00 | $585.00 |
| 4/4/2019 | Meredith Q. McEnt | Court Appearance (including travel time and waiting) Western District of Texas before Judge Bemporad regarding Notice to collective Action and Plaintiff deposition | $360.00 | 3.5 | $1,260.00 | Conditional Certification | 800 | | | 3.50 | $258.00 | $903.00 |
| 4/4/2019 | Meredith Q. McEnt | Preparation for Hearing in by reviewing recent pleadings | $360.00 | 0.5 | $180.00 | Conditional Certification | 801 | Duplicative of 796 | | 0.00 | $258.00 | $0.00 |
| 4/4/2019 | Josh Sanford | Court Appearance, including travel time and waiting (Dallas to San Antonio travel only) | $500.00 | 3.2 | $1,600.00 | Conditional Certification | 799 | Travel time | | 1.60 | $325.00 | $520.00 |
| 4/5/2019 | Sean Short | Conference with Josh Sanford regarding class notice and case strategy | $255.00 | 0.1 | $25.50 | In House Communication | 803 | | | 0.10 | $200.00 | $20.00 |
| 4/5/2019 | Sean Short | Conference with Josh Sanford regarding Motion to reconsider | $255.00 | 0.1 | $25.50 | In House Communication | 804 | | | 0.10 | $200.00 | $20.00 |
| 4/5/2019 | Sean Short | Receipt and review of order | $255.00 | 0.1 | $25.50 | Conditional Certification | 805 | | | 0.10 | $200.00 | $20.00 |
| 4/5/2019 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.2 | $51.00 | Client Communication | 806 | | | 0.20 | $200.00 | $40.00 |
| 4/5/2019 | Josh Sanford | Conference with Steve Rauls and Michael Stiritz: notice process | $500.00 | 0.1 | $50.00 | In House Communication | 807 | | | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Examination of Opposing Counsel email to chambers | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 808 | | | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Examination of Notice of Hearing | $500.00 | 0.1 | $50.00 | Conditional Certification | 809 | | | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Examination of order | $500.00 | 0.2 | $100.00 | Conditional Certification | 810 | Duplicative of 805 | | 0.00 | $325.00 | $0.00 |
| 4/5/2019 | Josh Sanford | Examination of text: minute entry from judge | $500.00 | 0.1 | $50.00 | Conditional Certification | 812 | | | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Telephone Conference(s) with Meridith Queen: notice and consent | $500.00 | 0.1 | $50.00 | In House Communication | 813 | | | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Conference with staff: notice documents | $500.00 | 0.1 | $50.00 | In House Communication | 814 | | | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Preparation and drafting of intra-office memo: review of mark up notice | $500.00 | 0.1 | $50.00 | In House Communication | 815 | | | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Meredith Q. McEnt | Compose e-mail to Opposing Counsel Stokley regarding changes to Notice and Consent | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 817 | | | 0.10 | $258.00 | $25.80 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/5/2019 | Merideth Q. McEnt | Editing and revision of Consent and Notice provided by opposing counsel with Judge Bermorad's corrections included | $360.00 | 0.5 | $180.00 | Collective Management | 818 | Duplicative of 737 | | 0.00 | $258.00 | $0.00 |
| 4/5/2019 | Josh Sanford | Examination of Opposing Counsel email, attachments | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 816 | | | 0.20 | $325.00 | $65.00 |
| 4/8/2019 | Josh Sanford | Examination of revised notice from Court | $500.00 | 0.2 | $100.00 | Conditional Certification | 821 | Duplicative of 809 | | 0.00 | $325.00 | $0.00 |
| 4/8/2019 | Josh Sanford | Telephone Conference(s) with Staff: class notice mailing | $500.00 | 0.1 | $50.00 | In House Communication | 822 | Clerical | | 0.00 | $325.00 | $0.00 |
| 4/9/2019 | Sean Short | Conference with Michael Stiritz regarding call to Client | $255.00 | 0.1 | $25.50 | In House Communication | 824 | | | 0.10 | $200.00 | $20.00 |
| 4/9/2019 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.4 | $102.00 | Client Communication | 826 | | | 0.40 | $200.00 | $80.00 |
| 4/9/2019 | Josh Sanford | Conference with Sean Short: after call with opt-in | $500.00 | 0.1 | $50.00 | In House Communication | 827 | | | 0.10 | $325.00 | $32.50 |
| 4/9/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 829 | | | 0.10 | $325.00 | $32.50 |
| 4/10/2019 | Sean Short | Compose e-mail to Client | $255.00 | 0.1 | $25.50 | Client Communication | 835 | | | 0.10 | $200.00 | $20.00 |
| 4/11/2019 | Sean Short | Conference with Josh Sanford regarding class list; email from Opposing Counsel | $255.00 | 0.1 | $25.50 | In House Communication | 838 | | | 0.10 | $200.00 | $20.00 |
| 4/11/2019 | Sean Short | Conference with Josh Sanford regarding Consent to Join | $255.00 | 0.1 | $25.50 | In House Communication | 839 | | | 0.10 | $200.00 | $20.00 |
| 4/11/2019 | Sean Short | Preparation and drafting of certificate of service for consents to join | $255.00 | 0.1 | $25.50 | Collective Management | 842 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 4/11/2019 | Sean Short | Compose e-mail to Opposing Counsel regarding Consent to Join | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 843 | | | 0.10 | $200.00 | $20.00 |
| 4/11/2019 | Josh Sanford | Examination of email to Opposing Counsel regarding C. Collins | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 844 | Duplicative of 843 | | 0.00 | $325.00 | $0.00 |
| 4/11/2019 | Josh Sanford | Examination of new Consent to Join | $500.00 | 0.1 | $50.00 | Collective Management | 845 | Paralegal work | | 0.00 | $325.00 | $0.00 |
| 4/11/2019 | Josh Sanford | Work on Client's file update notice and consent | $500.00 | 0.3 | $150.00 | Conditional Certification | 848 | | | 0.30 | $325.00 | $97.50 |
| 4/11/2019 | Josh Sanford | Examination of Opposing Counsel Email, class list | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 849 | | | 0.20 | $325.00 | $65.00 |
| 4/12/2019 | Josh Sanford | Conference with staff: class notice project | $500.00 | 0.1 | $50.00 | In House Communication | 850 | | | 0.10 | $325.00 | $32.50 |
| 4/12/2019 | Josh Sanford | Telephone Conference(s) with Staff: class mailing | $500.00 | 0.1 | $50.00 | In House Communication | 851 | | | 0.10 | $325.00 | $32.50 |
| 4/15/2019 | Sean Short | Receipt and review of edits to notice and consent | $255.00 | 0.2 | $51.00 | Collective Management | 852 | Duplicative of 737, 818 | | 0.00 | $200.00 | $0.00 |
| 4/15/2019 | Josh Sanford | Conference with Hope Harrod: class notice | $500.00 | 0.1 | $50.00 | In House Communication | 853 | | | 0.10 | $325.00 | $32.50 |
| 4/17/2019 | Sean Short | Conference with HH regarding mailing notice and consent forms. | $255.00 | 0.1 | $25.50 | In House Communication | 856 | | | 0.10 | $200.00 | $20.00 |
| 4/17/2019 | Sean Short | Work on Client's file regarding Notice and Consent forms for class mailing. | $255.00 | 0.2 | $51.00 | Collective Management | 857 | Duplicative of 737, 818, 852 Vauge | | 0.00 | $200.00 | $0.00 |
| 4/17/2019 | Sean Short | Compose e-mail to JS regarding notice and consent forms for class mailing. | $255.00 | 0.1 | $25.50 | In House Communication | 858 | | | 0.10 | $200.00 | $20.00 |
| 4/17/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Hope Harrod: class notice | $500.00 | 0.1 | $50.00 | Client Communication | 855 | | | 0.10 | $325.00 | $32.50 |
| 4/18/2019 | Sean Short | Conference with Josh Sanford regarding notice and consent forms to be mailed | $255.00 | 0.1 | $25.50 | In House Communication | 859 | | | 0.10 | $200.00 | $20.00 |
| 4/18/2019 | Sean Short | Compose e-mail to Hope Harrod regarding notice and consent forms | $255.00 | 0.1 | $25.50 | Client Communication | 860 | | | 0.10 | $200.00 | $20.00 |
| 4/18/2019 | Josh Sanford | Editing and revision of consent form | $500.00 | 0.1 | $50.00 | Collective Management | 862 | Duplicative of 737, 818, 852, 857 | | 0.00 | $325.00 | $0.00 |
| 4/19/2019 | Josh Sanford | Conference with staff: mailing notice | $500.00 | 0.1 | $50.00 | In House Communication | 863 | Clerical | | 0.00 | $325.00 | $0.00 |
| 4/22/2019 | Josh Sanford | Conference with staff: mailing notice | $500.00 | 0.1 | $50.00 | In House Communication | 865 | Clerical | | 0.00 | $325.00 | $0.00 |
| 4/22/2019 | Josh Sanford | Telephone Conference(s) with staff: class notice | $500.00 | 0.1 | $50.00 | In House Communication | 866 | | | 0.10 | $325.00 | $32.50 |
| 4/25/2019 | Sean Short | Telephone Conference(s) with Anna Stiritz regarding class notice | $255.00 | 0.1 | $25.50 | In House Communication | 869 | | | 0.10 | $200.00 | $20.00 |
| 4/25/2019 | Josh Sanford | Conference with Sean Short: contact with Clients | $500.00 | 0.1 | $50.00 | In House Communication | 871 | | | 0.10 | $325.00 | $32.50 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/25/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Attorneys with follow up case | $500.00 | 0.1 | $50.00 | Case Management | 872 | | | 0.10 | $325.00 | $32.50 |
| 4/25/2019 | Josh Sanford | Conference with Sean Short: Client contact | $500.00 | 0.1 | $50.00 | In House Communication | 873 | | | 0.10 | $325.00 | $32.50 |
| 4/26/2019 | Sean Short | Conference with JS regarding case strategy; class notice list. | $255.00 | 0.2 | $51.00 | In House Communication | 877 | | | 0.20 | $200.00 | $40.00 |
| 4/26/2019 | Law Clerk | Telephone Conference(s) between Attorney and Client: PRIVILEGED INFORMATION | $110.00 | 0.2 | $22.00 | Client Communication | 878 | | | 0.20 | | $22.00 |
| 4/26/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 880 | | | 0.20 | $200.00 | $40.00 |
| 4/26/2019 | Sean Short | Receipt and review of email from SG regarding client contact information. | $255.00 | 0.1 | $25.50 | In House Communication | 881 | | | 0.10 | $200.00 | $20.00 |
| 4/29/2019 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: class members in out other case | $500.00 | 0.1 | $50.00 | In House Communication | 883 | | | 0.10 | $325.00 | $32.50 |
| 4/29/2019 | Law Clerk | Telephone Conference(s) between Attorney and Client: PRIVILEGED INFORMATION | $110.00 | 0.3 | $33.00 | Client Communication | 887 | | | 0.30 | | $33.00 |
| 4/29/2019 | Josh Sanford | Receive, read and prepare response to email(s) from potential opt-in: PRIVILEGED INFORMATION | $500.00 | 0.2 | $100.00 | Client Communication | 886 | | | 0.20 | $325.00 | $65.00 |
| 4/30/2019 | Sean Short | Conference with Michael Stiritz regarding potential opt-in Plaintiffs | $255.00 | 0.1 | $25.50 | In House Communication | 888 | Excessive - Discussions about "potential plaintiff" are not actually about the case. | | 0.00 | $200.00 | $0.00 |
| 4/30/2019 | Josh Sanford | Examination of intra-office memo: 2 signed contracts | $500.00 | 0.1 | $50.00 | In House Communication | 893 | | | 0.10 | $325.00 | $32.50 |
| 4/30/2019 | Josh Sanford | Telephone Conference(s) with Sean Short: Consent to Join management | $500.00 | 0.1 | $50.00 | In House Communication | 894 | | | 0.10 | $325.00 | $32.50 |
| 4/30/2019 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: case strategy/management | $500.00 | 0.1 | $50.00 | In House Communication | 895 | | | 0.10 | $325.00 | $32.50 |
| 4/30/2019 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: calls from class members | $500.00 | 0.3 | $150.00 | In House Communication | 896 | | | 0.30 | $325.00 | $97.50 |
| 4/30/2019 | Josh Sanford | Examination of 2 Consents to Join in mail | $500.00 | 0.1 | $50.00 | Collective Management | 897 | Paralegal work | | 0.00 | $325.00 | $0.00 |
| 4/30/2019 | Law Clerk | Work on Client's file regarding saving new CTJs and adding to ML | $110.00 | 0.1 | $11.00 | Collective Management | 900 | | | 0.10 | | $11.00 |
| 4/30/2019 | Law Clerk | Work on Client's file regarding updating master list | $110.00 | 0.5 | $55.00 | Collective Management | 901 | | | 0.50 | | $55.00 |
| 4/30/2019 | Sean Short | Preparation and drafting of consent to join. | $255.00 | 0.2 | $51.00 | Collective Management | 905 | Duplicative of 737, 818, 852, 857 | | 0.00 | $200.00 | $0.00 |
| 4/30/2019 | Sean Short | Preparation and drafting of Consents to Join. | $255.00 | 0.3 | $76.50 | Collective Management | 906 | Duplicative of 905 | | 0.00 | $200.00 | $0.00 |
| 4/30/2019 | Sean Short | Telephone Conference(s) with TF regarding consents to join. | $255.00 | 0.1 | $25.50 | In House Communication | 909 | | | 0.10 | $200.00 | $20.00 |
| 4/30/2019 | Sean Short | Telephone Conference(s) with JS regarding consents to join. | $255.00 | 0.1 | $25.50 | In House Communication | 914 | | | 0.10 | $200.00 | $20.00 |
| 4/30/2019 | Sean Short | Telephone Conference(s) between Attorney and Client case status. | $255.00 | 0.2 | $51.00 | Client Communication | 915 | | | 0.20 | $200.00 | $40.00 |
| 4/30/2019 | Sean Short | Conference with Michael Stiritz regarding potential opt-in Plaintiffs | $255.00 | 0.1 | $25.50 | In House Communication | 922 | Excessive - Discussions about "potential opt-ins" are not actually about the case. | | 0.00 | $200.00 | $0.00 |
| 4/30/2019 | Josh Sanford | Telephone Conference(s) with McGarity | $500.00 | 0.2 | $100.00 | Client Communication | 898 | | | 0.20 | $325.00 | $65.00 |
| 4/30/2019 | Josh Sanford | Examination of 2 Consents to Join in mail | $500.00 | 0.1 | $50.00 | Collective Management | 929 | Paralegal work | | 0.00 | $325.00 | $0.00 |
| 4/30/2019 | Josh Sanford | Telephone Conference(s) with McGarity | $500.00 | 0.2 | $100.00 | Client Communication | 930 | | | 0.20 | $325.00 | $65.00 |
| 5/1/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 940 | | | 0.10 | $200.00 | $20.00 |
| 5/1/2019 | Josh Sanford | Examination of IOM: Sandoval | $500.00 | 0.1 | $50.00 | In House Communication | 937 | | | 0.10 | $325.00 | $32.50 |
| 5/1/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Merideth Queen: case management; Merideth Queen entering appearance | $500.00 | 0.1 | $50.00 | In House Communication | 941 | | | 0.10 | $325.00 | $32.50 |
| 5/1/2019 | Merideth Q. McEnt | Preparation and drafting of Notice of Appearance for MQM | $360.00 | 0.1 | $36.00 | Case Management | 946 | Paralegal work | | 0.00 | $258.00 | $0.00 |
| 5/1/2019 | Sean Short | Preparation and drafting of consents to join. | $255.00 | 0.3 | $76.50 | Collective Management | 947 | Duplicative of 737, 818, 852, 857, 905 | | 0.00 | $200.00 | $0.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2019 | Josh Sanford | Preparation and drafting of IOM: opt in calling to join | $500.00 | 0.1 | $50.00 | In House Communication | 945 | | | 0.10 | $325.00 | $32.50 |
| 5/2/2019 | Sean Short | Preparation and drafting of consent to join. | $255.00 | 0.1 | $25.50 | Collective Management | 959 | Duplicative of 737, 818, 852, 857, 905, 947 | | 0.00 | $200.00 | $0.00 |
| 5/2/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 962 | | | 0.10 | $200.00 | $20.00 |
| 5/2/2019 | Josh Sanford | Examination of letter from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 965 | | | 0.10 | $325.00 | $32.50 |
| 5/2/2019 | Josh Sanford | Examination of IOM: new CTJs | $500.00 | 0.1 | $50.00 | In House Communication | 966 | | | 0.10 | $325.00 | $32.50 |
| 5/2/2019 | Josh Sanford | Examination of IOM: S. Hearon | $500.00 | 0.1 | $50.00 | In House Communication | 967 | | | 0.10 | $325.00 | $32.50 |
| 5/2/2019 | Josh Sanford | Conference with Sean Short: case management | $500.00 | 0.1 | $50.00 | In House Communication | 968 | | | 0.10 | $325.00 | $32.50 |
| 5/3/2019 | Sean Short | Preparation and drafting of consent to join. | $255.00 | 0.1 | $25.50 | Collective Management | 971 | Duplicative of 737, 818, 852, 857, 905, 947, 959 | | 0.00 | $200.00 | $0.00 |
| 5/3/2019 | Josh Sanford | Examination of IOM: Browning | $500.00 | 0.1 | $50.00 | In House Communication | 970 | | | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Sean Short | Receipt and review of signed consents to join. | $255.00 | 0.1 | $25.50 | Collective Management | 976 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 5/6/2019 | Josh Sanford | Work on Client's file regarding supplemental notice | $500.00 | 0.1 | $50.00 | Collective Management | 977 | | | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Sean Short | Compose e-mail to client. | $255.00 | 0.1 | $25.50 | Client Communication | 983 | | | 0.10 | $200.00 | $20.00 |
| 5/6/2019 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Sean Short | $500.00 | 0.1 | $50.00 | In House Communication | 980 | | | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 984 | | | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Josh Sanford | Conference with Tess Bradford: call from class member | $500.00 | 0.1 | $50.00 | In House Communication | 985 | | | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Josh Sanford | Conference with Staff: supplemental list | $500.00 | 0.1 | $50.00 | In House Communication | 986 | | | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Josh Sanford | Examination of IOM: new CTJs | $500.00 | 0.1 | $50.00 | In House Communication | 987 | | | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Josh Sanford | Examination of OC email; supplemental list | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 989 | | | 0.10 | $325.00 | $32.50 |
| 5/7/2019 | Sean Short | Conference with HH regarding consent to join form for mailing. | $255.00 | 0.1 | $25.50 | In House Communication | 991 | | | 0.10 | $200.00 | $20.00 |
| 5/7/2019 | Sean Short | Receive, read and prepare response to email(s) from TF regarding consent to join. | $255.00 | 0.1 | $25.50 | In House Communication | 992 | | | 0.10 | $200.00 | $20.00 |
| 5/7/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 996 | | | 0.20 | $200.00 | $40.00 |
| 5/7/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 997 | | | 0.10 | $200.00 | $20.00 |
| 5/7/2019 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1000 | Duplicative of 971 | | 0.00 | $200.00 | $0.00 |
| 5/8/2019 | Josh Sanford | Examination of IOM: new CTJs | $500.00 | 0.1 | $50.00 | In House Communication | 1002 | | | 0.10 | $325.00 | $32.50 |
| 5/13/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 1008 | | | 0.20 | $200.00 | $40.00 |
| 5/13/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 1009 | | | 0.10 | $200.00 | $20.00 |
| 5/13/2019 | Sean Short | Receipt and review of signed consents to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1010 | Duplicative of 1000 | | 0.00 | $200.00 | $0.00 |
| 5/13/2019 | Law Clerk | Work on Client's file regarding saving signed CTJs in file and adding to Master List | $110.00 | 0.2 | $22.00 | Collective Management | 1011 | | | 0.20 | | $22.00 |
| 5/13/2019 | Law Clerk | Work on Client's file regarding updating filing dates in Master List | $110.00 | 0.1 | $11.00 | Collective Management | 1012 | | | 0.10 | | $11.00 |
| 5/13/2019 | Law Clerk | Work on Client's file regarding saving signed CTJs to file and updating ML | $110.00 | 0.3 | $33.00 | Collective Management | 1014 | | | 0.30 | | $33.00 |
| 5/13/2019 | Josh Sanford | Examination of IOM: new CTJs | $500.00 | 0.1 | $50.00 | In House Communication | 1007 | | | 0.10 | $325.00 | $32.50 |
| 5/15/2019 | Josh Sanford | Examination of IOM: new CTJs | $500.00 | 0.1 | $50.00 | In House Communication | 1016 | | | 0.10 | $325.00 | $32.50 |
| 5/15/2019 | Law Clerk | Telephone Conference(s) between Attorney and Client: potential opt-in | $110.00 | 0.1 | $11.00 | Client Communication | 1019 | | | 0.10 | | $11.00 |
| 5/15/2019 | Law Clerk | Preparation and drafting of CTJ and agreement for Jimmie Babbitt, send | $110.00 | 0.2 | $22.00 | Client Communication | 1020 | | | 0.20 | | $22.00 |
| 5/15/2019 | Josh Sanford | Conference with Michael Stiritz: contact from opt in | $500.00 | 0.1 | $50.00 | In House Communication | 1018 | | | 0.10 | $325.00 | $32.50 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/16/2019 | Law Clerk | Work on Client's file regarding save CTJ in file and add to Master List | $110.00 | 0.1 | $11.00 | Collective Management | 1022 | | | 0.10 | | $11.00 |
| 5/16/2019 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1025 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 5/16/2019 | Sean Short | Conference with JS regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1027 | | | 0.10 | $200.00 | $20.00 |
| 5/16/2019 | Josh Sanford | Examination of Valderamma CTJ; conference with Sean Short | $500.00 | 0.1 | $50.00 | Collective Management | 1026 | Paralegal work | | 0.00 | $325.00 | $0.00 |
| 5/17/2019 | Sean Short | Receive, read and prepare response to email(s) from BH regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1030 | | | 0.10 | $200.00 | $20.00 |
| 5/17/2019 | Sean Short | Receipt and review of signed consents to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1031 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 5/20/2019 | Sean Short | Conference with AP regarding consents to join. | $255.00 | 0.1 | $25.50 | In House Communication | 1035 | | | 0.10 | $200.00 | $20.00 |
| 5/20/2019 | Law Clerk | Work on Client's file regarding send CTJ to opt-in via Right Signature | $110.00 | 0.1 | $11.00 | Collective Management | 1042 | | | 0.10 | | $11.00 |
| 5/20/2019 | Law Clerk | Receipt and review of signed CTJ, send for filing, update ML | $110.00 | 0.1 | $11.00 | Collective Management | 1046 | | | 0.10 | | $11.00 |
| 5/20/2019 | Sean Short | Receipt and review of consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1048 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 5/20/2019 | Law Clerk | Telephone Conference(s) with opt-in re PRIVILEGED INFORMATION | $110.00 | 0.1 | $11.00 | Client Communication | 1049 | | | 0.10 | | $11.00 |
| 5/20/2019 | Law Clerk | Telephone Conference(s) with potential opt in re PRIVILEGED INFORMATION | $110.00 | 0.1 | $11.00 | Client Communication | 1050 | | | 0.10 | | $11.00 |
| 5/20/2019 | Josh Sanford | Examination of CTJs-Pafford and Garza | $500.00 | 0.1 | $50.00 | Collective Management | 1033 | Paralegal work | | 0.00 | $325.00 | $0.00 |
| 5/21/2019 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1056 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 5/21/2019 | Josh Sanford | Receive, read and prepare response to email(s) from OC and SS: Defendant co appearing as opt in | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 1055 | | | 0.20 | $325.00 | $65.00 |
| 5/22/2019 | Josh Sanford | Telephone Conference(s) with Staff: contact with Clerk of the Court | $500.00 | 0.1 | $50.00 | In House Communication | 1060 | Clerical | | 0.00 | $325.00 | $0.00 |
| 5/24/2019 | Sean Short | Receipt and review of signed consent to join; save to file and prepare for filing. | $255.00 | 0.2 | $51.00 | Collective Management | 1065 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 5/28/2019 | Vanessa Kinney | review discovery responses and scheduling orders and filed documents and prepare for strategy moving forward | $360.00 | 1.8 | $648.00 | Case Management | 1066 | | | 1.80 | $250.00 | $450.00 |
| 5/28/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 1067 | | | 0.20 | $200.00 | $40.00 |
| 5/28/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: review of discovery, damages | $500.00 | 0.1 | $50.00 | In House Communication | 1069 | | | 0.10 | $325.00 | $32.50 |
| 5/29/2019 | Vanessa Kinney | outline discovery plan and draft specific discovery requests | $360.00 | 0.9 | $324.00 | Discovery Related | 1070 | | | 0.90 | $250.00 | $225.00 |
| 5/29/2019 | Sean Short | Telephone Conference(s) with VK regarding case strategy; propounding discovery to Defendant. | $255.00 | 0.2 | $51.00 | In House Communication | 1073 | | | 0.20 | $200.00 | $40.00 |
| 5/29/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 1075 | | | 0.10 | $200.00 | $20.00 |
| 5/29/2019 | Vanessa Kinney | Editing and revision of discovery requests and email to Josh Sanford and Sean Short | $360.00 | 0.4 | $144.00 | Discovery Related | 1076 | | | 0.40 | $250.00 | $100.00 |
| 5/29/2019 | Sean Short | Receipt and review of signed consents to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1078 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 5/30/2019 | Vanessa Kinney | go through discovery, noting specific issues and responses to objections; Research objections; set up good faith letter to defendant | $360.00 | 2.9 | $1,044.00 | Discovery Related | 1079 | Excessive--based on professed experience and expertise, should have this research from prior cases. | | 0.00 | $250.00 | $0.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/2019 | Sean Short | Receipt and review of email from VK regarding sending discovery to Defendant. | $255.00 | 0.1 | $25.50 | In House Communication | 1080 | | | 0.10 | $200.00 | $20.00 |
| 5/30/2019 | Josh Sanford | Editing and revision of set 2 of discovery requests | $500.00 | 0.4 | $200.00 | Discovery Related | 1081 | | | 0.40 | $325.00 | $130.00 |
| 5/30/2019 | Josh Sanford | Preparation and drafting of IOM: propounding discovery | $500.00 | 0.1 | $50.00 | In House Communication | 1083 | | | 0.10 | $325.00 | $32.50 |
| 5/31/2019 | Vanessa Kinney | review second set of discovery requests and email Sean Short | $360.00 | 0.2 | $72.00 | Discovery Related | 1085 | | | 0.20 | $250.00 | $50.00 |
| 5/31/2019 | Sean Short | Conference with HH regarding mailing first set of ROGs and RFPs. | $255.00 | 0.1 | $25.50 | In House Communication | 1087 | Clerical | | 0.00 | $200.00 | $0.00 |
| 5/31/2019 | Sean Short | Conference with VK regarding case strategy; propounding discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1090 | | | 0.10 | $200.00 | $20.00 |
| 5/31/2019 | Sean Short | Conference with JW regarding propounding discovery; case strategy. | $255.00 | 0.1 | $25.50 | In House Communication | 1091 | | | 0.10 | $200.00 | $20.00 |
| 5/31/2019 | Sean Short | Telephone Conference(s) with VK regarding propounding discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1095 | | | 0.10 | $200.00 | $20.00 |
| 5/31/2019 | Sean Short | Preparation and drafting of cover letter for Plaintiffs' second set of discovery. | $255.00 | 0.1 | $25.50 | Discovery Related | 1098 | Clerical | | 0.00 | $200.00 | $0.00 |
| 5/31/2019 | Sean Short | Compose e-mail to JS regarding case strategy; propounding discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1099 | | | 0.10 | $200.00 | $20.00 |
| 5/31/2019 | Sean Short | Compose e-mail to opposing counsel regarding opt-in Plaintiff's First set of Interrogatories and Request for Production. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1100 | | | 0.10 | $200.00 | $20.00 |
| 5/31/2019 | Sean Short | Editing and revision of Plaintiff's first set of ROGs and RFPs. | $255.00 | 0.2 | $51.00 | Discovery Related | 1101 | Duplicative of 1081, 1085 | | 0.00 | $200.00 | $0.00 |
| 5/31/2019 | Vanessa Kinney | Editing and revision of Good faith letter | $360.00 | 2.8 | $1,008.00 | Discovery Related | 1102 | | | 2.80 | $250.00 | $700.00 |
| 5/31/2019 | Sean Short | Editing and revision of Plaintiffs' Second Set of Discovery. | $255.00 | 0.2 | $51.00 | In House Communication | 1103 | Duplicative of 1081, 1085 | | 0.00 | $200.00 | $0.00 |
| 6/3/2019 | Law Clerk | Telephone Conference(s) between Attorney and Client DeMon Bray | $110.00 | 0.2 | $22.00 | Client Communication | 1106 | | | 0.20 | | $22.00 |
| 6/3/2019 | Sean Short | Conference with MS regarding phone call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1107 | | | 0.10 | $200.00 | $20.00 |
| 6/4/2019 | Sean Short | Telephone Conference(s) with JS regarding hearing on Notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1111 | | | 0.10 | $200.00 | $20.00 |
| 6/4/2019 | Vanessa Kinney | Editing and revision of Good faith discovery Letter and email to Sean Short | $360.00 | 0.2 | $72.00 | Discovery Related | 1112 | Duplicative of 1102 | | 0.00 | $250.00 | $0.00 |
| 6/5/2019 | Sean Short | Compose e-mail to JS regarding status conference. | $255.00 | 0.2 | $51.00 | In House Communication | 1115 | | | 0.20 | $200.00 | $40.00 |
| 6/5/2019 | Sean Short | Preparation and drafting of consent to join. | $255.00 | 0.1 | $25.50 | Collective Management | 1117 | Duplicative of 1010 | | 0.00 | $200.00 | $0.00 |
| 6/5/2019 | Sean Short | Work on Client's file regarding review class notice list, master list, and audit filed consents to join. | $255.00 | 0.3 | $76.50 | Collective Management | 1118 | | | 0.30 | $200.00 | $60.00 |
| 6/5/2019 | Law Clerk | Work on Client's file: update master list | $110.00 | 0.5 | $55.00 | Collective Management | 1119 | | | 0.50 | | $55.00 |
| 6/5/2019 | Sean Short | Editing and revision of good faith letter. | $255.00 | 0.3 | $76.50 | Discovery Related | 1120 | Duplicative of 1102, 1112 | | 0.00 | $200.00 | $0.00 |
| 6/5/2019 | Sean Short | Receipt and review of signed consents to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1124 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 6/5/2019 | Sean Short | Telephone Conference(s) with MQ regarding status conference. | $255.00 | 0.3 | $76.50 | In House Communication | 1128 | | | 0.30 | $200.00 | $60.00 |
| 6/5/2019 | Sean Short | Telephone Conference(s) with VK regarding good faith letter. | $255.00 | 0.1 | $25.50 | In House Communication | 1129 | | | 0.10 | $200.00 | $20.00 |
| 6/5/2019 | Sean Short | Conference with MS regarding auditing consents to join for filing accuracy. | $255.00 | 0.1 | $25.50 | In House Communication | 1130 | | | 0.10 | $200.00 | $20.00 |
| 6/5/2019 | Sean Short | Conference with MS regarding audited class notice list. | $255.00 | 0.1 | $25.50 | In House Communication | 1131 | | | 0.10 | $200.00 | $20.00 |
| 6/7/2019 | Sean Short | Compose e-mail to opposing counsel regarding good faith letter. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1138 | | | 0.10 | $200.00 | $20.00 |
| 6/7/2019 | Sean Short | Editing and revision of good faith letter. | $255.00 | 0.5 | $127.50 | Discovery Related | 1142 | Duplicative of 1102, 1112, 1120 | | 0.00 | $200.00 | $0.00 |
| 6/7/2019 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1144 | Paralegal work | | 0.00 | $200.00 | $0.00 |

Exhibit 1 - Segovia All Fees

| Date Billed | On Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2019 | Sean Short | Conference with JS regarding edits and revisions to good faith letter. | $255.00 | 0.1 | $25.50 | In House Communication | 1149 | | | 0.10 | $200.00 | $20.00 |
| 6/7/2019 | Josh Sanford | Receive, read and prepare response to email(s) from TF: travel for court | $500.00 | 0.1 | $50.00 | In House Communication | 1146 | Clerical | | 0.00 | $325.00 | $0.00 |
| 6/10/2019 | Josh Sanford | Examination of email with OC | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 1154 | | | 0.20 | $325.00 | $65.00 |
| 6/11/2019 | Sean Short | Receipt and review of signed consents to join. | $255.00 | 0.1 | $25.50 | Collective Management | 1158 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 6/14/2019 | Sean Short | Receipt and review of signed consent to join. | $255.00 | 0.1 | $25.50 | Collective Management | 1168 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 6/14/2019 | Sean Short | Preparation and drafting of consent to join. | $255.00 | 0.1 | $25.50 | Collective Management | 1171 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 6/18/2019 | Josh Sanford | Court Appearance (including travel time and waiting) with prep time | $500.00 | 1.6 | $800.00 | Collective Management | 1177 | | | 1.60 | $325.00 | $520.00 |
| 6/18/2019 | Sean Short | Receipt and review of signed consent to join; save to file and update contact information. | $255.00 | 0.2 | $51.00 | Collective Management | 1173 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 6/18/2019 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS: (prep for court) | $500.00 | 0.1 | $50.00 | In House Communication | 1175 | | | 0.10 | $325.00 | $32.50 |
| 6/18/2019 | Josh Sanford | Court Appearance (including travel time and waiting) (travel home) (weather delays) | $500.00 | 7.5 | $3,750.00 | Collective Management | 1176 | Travel time | | 3.75 | $325.00 | $1,218.75 |
| 6/18/2019 | Josh Sanford | Conference with SS: secondary notice | $500.00 | 0.1 | $50.00 | Collective Management | 1178 | | | 0.10 | $325.00 | $32.50 |
| 6/18/2019 | Josh Sanford | Examination of Babbitt CTJ | $500.00 | 0.1 | $50.00 | Collective Management | 1181 | Paralegal work | | 0.00 | $325.00 | $0.00 |
| 6/19/2019 | Josh Sanford | Court Appearance (including travel time and waiting) (travel to) | $500.00 | 5.5 | $2,750.00 | Collective Management | 1182 | Travel time | | 2.75 | $325.00 | $893.75 |
| 6/19/2019 | Josh Sanford | Receive, read and prepare response to email(s) from OC: form/contact of notice | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1184 | Duplicative of 1189 | | 0.00 | $325.00 | $0.00 |
| 6/20/2019 | Sean Short | Editing and revision of proposed order for second class notice. | $255.00 | 0.2 | $51.00 | Collective Management | 1187 | Duplicative of 1188 | | 0.00 | $200.00 | $0.00 |
| 6/20/2019 | Sean Short | Preparation and drafting of Proposed Order. | $255.00 | 0.2 | $51.00 | Collective Management | 1188 | | | 0.20 | $200.00 | $40.00 |
| 6/20/2019 | Sean Short | Compose e-mail to opposing counsel regarding proposed order for second class notice. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1189 | | | 0.10 | $200.00 | $20.00 |
| 6/20/2019 | Sean Short | Conference with JS regarding proposed order for notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1192 | | | 0.10 | $200.00 | $20.00 |
| 6/20/2019 | Josh Sanford | Receive, read and prepare response to email(s) from TF: postcards | $500.00 | 0.1 | $50.00 | In House Communication | 1185 | | | 0.10 | $325.00 | $32.50 |
| 6/20/2019 | Josh Sanford | Examination of minute entry | $500.00 | 0.1 | $50.00 | Collective Management | 1193 | | | 0.10 | $325.00 | $32.50 |
| 6/21/2019 | Sean Short | Conference with JS regarding proposed order and second class notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1198 | | | 0.10 | $200.00 | $20.00 |
| 6/21/2019 | Sean Short | Compose e-mail to TF regarding second class notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1199 | | | 0.10 | $200.00 | $20.00 |
| 6/21/2019 | Sean Short | Editing and revision of proposed order regarding notice. | $255.00 | 0.2 | $51.00 | Collective Management | 1201 | Duplicative of 1188 | | 0.00 | $200.00 | $0.00 |
| 6/21/2019 | Sean Short | Work on Client's file regarding review list of undeliverable mail; examine email from opposing counsel regarding edits to proposed order. | $255.00 | 0.3 | $76.50 | Collective Management | 1203 | Paralegal work - reviewing list of undeliverable mail. | | 0.00 | $200.00 | $0.00 |
| 6/21/2019 | Sean Short | Receipt and review of email from opposing counsel regarding proposed order. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1204 | | | 0.10 | $200.00 | $20.00 |
| 6/21/2019 | Sean Short | Receipt and review of email from opposing counsel to chambers regarding proposed order. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1205 | | | 0.10 | $200.00 | $20.00 |
| 6/21/2019 | Josh Sanford | Conference with OC: settlement | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1197 | | | 0.10 | $325.00 | $32.50 |
| 6/24/2019 | Sean Short | Conference with MS regarding order for second notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1207 | | | 0.10 | $200.00 | $20.00 |
| 6/24/2019 | Sean Short | Conference with JS regarding order for second notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1208 | | | 0.10 | $200.00 | $20.00 |
| 6/24/2019 | Law Clerk | Telephone Conference(s) with Calvin Collins re case status | $110.00 | 0.1 | $11.00 | Client Communication | 1210 | | | 0.10 | | $11.00 |
| 6/24/2019 | Sean Short | Preparation and drafting of declaration for notice. | $255.00 | 0.3 | $76.50 | Conditional Certification | 1211 | | | 0.30 | $200.00 | $60.00 |
| 6/24/2019 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Collective Management | 1209 | Duplicative of 1215 | | 0.00 | $325.00 | $0.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2019 | Merideth Q. McEnt | Receipt and review of Order from Judge Bemorad | $360.00 | 0.1 | $36.00 | Collective Management | 1215 | | | 0.10 | $258.00 | $25.80 |
| 6/25/2019 | Sean Short | Editing and revision of declaration for second notice. | $255.00 | 0.1 | $25.50 | Collective Management | 1217 | | | 0.10 | $200.00 | $20.00 |
| 6/25/2019 | Sean Short | Compose e-mail to JS regarding declaration for second notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1218 | | | 0.10 | $200.00 | $20.00 |
| 6/26/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 1219 | | | 0.10 | $200.00 | $20.00 |
| 6/27/2019 | Sean Short | Receipt and review of signed consents to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1220 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 6/28/2019 | Josh Sanford | Examination of OC email: threatening sanctions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1223 | | | 0.10 | $325.00 | $32.50 |
| 6/28/2019 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding declaration for follow-up notice. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1225 | | | 0.10 | $200.00 | $20.00 |
| 6/28/2019 | Sean Short | Receive, read and prepare response to email(s) from JS regarding declaration for returned mail. | $255.00 | 0.1 | $25.50 | In House Communication | 1226 | | | 0.10 | $200.00 | $20.00 |
| 6/28/2019 | Sean Short | Receipt and review of email from opposing counsel regarding notice of returned mail. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1227 | | | 0.10 | $200.00 | $20.00 |
| 6/28/2019 | Josh Sanford | Examination of email and declaration to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1224 | | | 0.10 | $325.00 | $32.50 |
| 7/1/2019 | Sean Short | Preparation and drafting of email to chambers regarding follow-up notice email. | $255.00 | 0.2 | $51.00 | Court Communication | 1229 | | | 0.20 | $200.00 | $40.00 |
| 7/1/2019 | Merideth Q. McEnt | Receipt and review of emails from opposing counsel and court regarding issues with email reminder notice | $360.00 | 0.2 | $72.00 | Opposing Counsel Communica | 1230 | | | 0.20 | $258.00 | $51.60 |
| 7/1/2019 | Law Clerk | Telephone Conference(s) with Felipe Alvarado re PRIVILEGED INFORMATION | $110.00 | 0.2 | $22.00 | Client Communication | 1231 | | | 0.20 | | $22.00 |
| 7/1/2019 | Josh Sanford | Preparation and drafting of IOM: court- by phone | $500.00 | 0.1 | $50.00 | Court Communication | 1228 | | | 0.10 | $325.00 | $32.50 |
| 7/1/2019 | Sean Short | Conference with JS regarding email to chambers on follow-up notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1235 | | | 0.10 | $200.00 | $20.00 |
| 7/1/2019 | Sean Short | Conference with AP regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1236 | | | 0.10 | $200.00 | $20.00 |
| 7/1/2019 | Josh Sanford | Receive, read and prepare response to email(s) from chambers and OC: phone conference | $500.00 | 0.2 | $100.00 | Court Communication | 1232 | Duplicative of 1229 | | 0.00 | $325.00 | $0.00 |
| 7/2/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 1239 | | | 0.10 | $200.00 | $20.00 |
| 7/2/2019 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1241 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 7/2/2019 | Law Clerk | Work on Client's file regarding save signed CTJ and send to attorney for filing, update master list | $110.00 | 0.2 | $22.00 | Collective Management | 1243 | | | 0.20 | | $22.00 |
| 7/3/2019 | Josh Sanford | Court Appearance (including travel time and waiting) (by phone-mostly waiting) | $500.00 | 0.3 | $150.00 | Collective Management | 1258 | | | 0.30 | $325.00 | $97.50 |
| 7/3/2019 | Sean Short | Telephone Conference(s) with MQ regarding hearing on follow-up notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1249 | | | 0.10 | $200.00 | $20.00 |
| 7/3/2019 | Sean Short | Telephone Conference(s) with JS regarding hearing on follow-up notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1250 | | | 0.10 | $200.00 | $20.00 |
| 7/3/2019 | Sean Short | Telephone Conference(s) with the Court and opposing counsel regarding sending out notice. | $255.00 | 0.3 | $76.50 | Court Communication | 1251 | | | 0.30 | $200.00 | $60.00 |
| 7/3/2019 | Merideth Q. McEnt | Telephone Conference(s) with Judge Bemprad, JS, SS, and OC Craig Stokely regarding proof of undeliverable mail | $360.00 | 0.3 | $108.00 | Court Communication | 1253 | Duplicative of 1251 | | 0.00 | $258.00 | $0.00 |
| 7/3/2019 | Sean Short | Receive, read and prepare response to email(s) from JS regarding hearing on follow up notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1254 | | | 0.10 | $200.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2019 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1259 | | | 0.10 | $325.00 | $32.50 |
| 7/5/2019 | Law Clerk | Work on Client's file: update master list | $110.00 | 0.1 | $11.00 | Collective Management | 1260 | | | 0.10 | | $11.00 |
| 7/8/2019 | Josh Sanford | Telephone Conference(s) with AS interviews with opt ins | $500.00 | 0.1 | $50.00 | In House Communication | 1262 | | | 0.10 | $325.00 | $32.50 |
| 7/9/2019 | Sean Short | Receive, read and prepare response to email(s) from JS regarding class notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1266 | | | 0.10 | $200.00 | $20.00 |
| 7/9/2019 | Josh Sanford | Discussion of case status and directing case strategy to Attorney MQ | $500.00 | 0.1 | $50.00 | In House Communication | 1265 | | | 0.10 | $325.00 | $32.50 |
| 7/9/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Attorney: related case | $500.00 | 0.1 | $50.00 | Case Management | 1267 | | | 0.10 | $325.00 | $32.50 |
| 7/12/2019 | Sean Short | Conference with JS and MS regarding email notice to individuals whose mail was returned undeliverable. | $255.00 | 0.1 | $25.50 | In House Communication | 1276 | | | 0.10 | $200.00 | $20.00 |
| 7/12/2019 | Sean Short | Conference with MS regarding email follow up notices to individuals with mail returned undeliverable. | $255.00 | 0.1 | $25.50 | In House Communication | 1277 | | | 0.10 | $200.00 | $20.00 |
| 7/12/2019 | Josh Sanford | Conference with SG and AP: contact with opt ins | $500.00 | 0.1 | $50.00 | In House Communication | 1273 | | | 0.10 | $325.00 | $32.50 |
| 7/12/2019 | Josh Sanford | Examination of OC email with partial transcript | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1279 | | | 0.10 | $325.00 | $32.50 |
| 7/12/2019 | Josh Sanford | Telephone Conference(s) with AS: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 1283 | | | 0.10 | $325.00 | $32.50 |
| 7/12/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 1285 | | | 0.20 | $200.00 | $40.00 |
| 7/12/2019 | Sean Short | Compose e-mail to client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 1287 | | | 0.10 | $200.00 | $20.00 |
| 7/12/2019 | Law Clerk | Compose e-mail to returned mail class members with notice | $110.00 | 0.1 | $11.00 | Collective Management | 1288 | | | 0.10 | | $11.00 |
| 7/12/2019 | Sean Short | Compose e-mail to MS regarding class notice email. | $255.00 | 0.1 | $25.50 | In House Communication | 1290 | | | 0.10 | $200.00 | $20.00 |
| 7/12/2019 | Law Clerk | Work on Client's file: prepare email notice list | $110.00 | 0.2 | $22.00 | Collective Management | 1291 | Clerical | | 0.00 | | $0.00 |
| 7/12/2019 | Sean Short | Receipt and review of email from opposing counsel regarding transcript from hearing regarding notice. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1292 | | | 0.10 | $200.00 | $20.00 |
| 7/12/2019 | Josh Sanford | Telephone Conference(s) with AS: contact with opt ins | $500.00 | 0.1 | $50.00 | In House Communication | 1284 | | | 0.10 | $325.00 | $32.50 |
| 7/14/2019 | Josh Sanford | Receive, read and prepare response to email(s) from D. Hicks: PRIVILEGED INFORMATION | $500.00 | 0.1 | $50.00 | Client Communication | 1293 | | | 0.10 | $325.00 | $32.50 |
| 7/15/2019 | Law Clerk | Work on Client's file regarding creating spreadsheet to track opt-in surveys | $110.00 | 0.2 | $22.00 | Collective Management | 1294 | | | 0.20 | | $22.00 |
| 7/15/2019 | Sean Short | Receipt and review of signed consent to join; save to file and prepare for filing. | $255.00 | 0.2 | $51.00 | Collective Management | 1296 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 7/15/2019 | Sean Short | Receive, read and prepare response to email(s) from JS regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1298 | | | 0.10 | $200.00 | $20.00 |
| 7/15/2019 | Law Clerk | Telephone Conference(s) with opt-ins re employment survey | $110.00 | 0.7 | $77.00 | Client Communication | 1300 | | | 0.70 | | $77.00 |
| 7/15/2019 | Law Clerk | Telephone Conference(s) with Erle Browning re PRIVILEGED INFORMATION | $110.00 | 0.1 | $11.00 | Client Communication | 1301 | | | 0.10 | | $11.00 |
| 7/15/2019 | Sean Short | Conference with AP regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1307 | | | 0.10 | $200.00 | $20.00 |
| 7/16/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.6 | $66.00 | Client Communication | 1309 | | | 0.60 | | $66.00 |
| 7/16/2019 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SR | $500.00 | 0.1 | $50.00 | In House Communication | 1310 | | | 0.10 | $325.00 | $32.50 |
| 7/17/2019 | Sean Short | Receive, read and prepare response to email(s) from AP regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1314 | | | 0.10 | $200.00 | $20.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/17/2019 | Law Clerk | Telephone Conference(s) with Mario Garza re PRIVILEGED INFORMATION | $110.00 | 0.1 | $11.00 | Client Communication | 1315 | | | 0.10 | | $11.00 |
| 7/17/2019 | Law Clerk | Telephone Conference(s) with Shaylon Hearon re PRIVILEGED INFORMATION | $110.00 | 0.1 | $11.00 | Client Communication | 1316 | | | 0.10 | | $11.00 |
| 7/17/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.2 | $22.00 | Client Communication | 1317 | | | 0.20 | | $22.00 |
| 7/17/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.7 | $77.00 | Client Communication | 1318 | | | 0.70 | | $77.00 |
| 7/17/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.2 | $22.00 | Client Communication | 1319 | | | 0.20 | | $22.00 |
| 7/17/2019 | Sean Short | Examination of email to client. | $255.00 | 0.1 | $25.50 | Client Communication | 1320 | | | 0.10 | $200.00 | $20.00 |
| 7/19/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 1321 | | | 0.10 | $200.00 | $20.00 |
| 7/19/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.4 | $44.00 | Client Communication | 1322 | | | 0.40 | | $44.00 |
| 7/19/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.1 | $11.00 | Client Communication | 1323 | | | 0.10 | | $11.00 |
| 7/22/2019 | Law Clerk | Telephone Conference(s) with opt-in re PRIVILEGED INFORMATION | $110.00 | 0.1 | $11.00 | Client Communication | 1325 | | | 0.10 | | $11.00 |
| 7/22/2019 | Law Clerk | Telephone Conference(s) with opt-in re case status | $110.00 | 0.1 | $11.00 | Client Communication | 1326 | | | 0.10 | | $11.00 |
| 7/22/2019 | Law Clerk | Telephone Conference(s) with opt-in re PRIVILEGED INFORMATION | $110.00 | 0.1 | $11.00 | Client Communication | 1327 | | | 0.10 | | $11.00 |
| 7/22/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.4 | $44.00 | Client Communication | 1328 | | | 0.40 | | $44.00 |
| 7/22/2019 | Sean Short | Receive, read and prepare response to email(s) from JS regarding deadline to file consents to join. | $255.00 | 0.1 | $25.50 | In House Communication | 1329 | | | 0.10 | $200.00 | $20.00 |
| 7/22/2019 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1332 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 7/22/2019 | Sean Short | Receipt and review of signed consent to join; save to file and prepare for filing. | $255.00 | 0.2 | $51.00 | Collective Management | 1333 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 7/22/2019 | Sean Short | Conference with AP regarding phone call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1335 | | | 0.10 | $200.00 | $20.00 |
| 7/22/2019 | Josh Sanford | Examination of OC: extension | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1337 | | | 0.10 | $325.00 | $32.50 |
| 7/23/2019 | Sean Short | Conference with AP regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1338 | | | 0.10 | $200.00 | $20.00 |
| 7/23/2019 | Law Clerk | Telephone Conference(s) with opt-in re PRIVILEGED INFORMATION | $110.00 | 0.1 | $11.00 | Client Communication | 1340 | | | 0.10 | | $11.00 |
| 7/23/2019 | Law Clerk | Telephone Conference(s) with Frederick McDowell re PRIVILEGED INFORMATION | $110.00 | 0.3 | $33.00 | Client Communication | 1341 | | | 0.30 | | $33.00 |
| 7/23/2019 | Law Clerk | Telephone Conference(s) with Frederick McDowell re PRIVILEGED INFORMATION | $110.00 | 0.2 | $22.00 | Client Communication | 1342 | | | 0.20 | | $22.00 |
| 7/23/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.3 | $33.00 | Client Communication | 1343 | | | 0.30 | | $33.00 |
| 7/23/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.6 | $66.00 | Client Communication | 1344 | | | 0.60 | | $66.00 |
| 7/23/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.1 | $11.00 | Client Communication | 1345 | | | 0.10 | | $11.00 |
| 7/23/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.2 | $22.00 | Client Communication | 1346 | | | 0.20 | | $22.00 |
| 7/24/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.8 | $88.00 | Client Communication | 1347 | | | 0.80 | | $88.00 |
| 7/24/2019 | Law Clerk | Telephone Conference(s) with opt-in re PRIVILEGED INFORMATION | $110.00 | 0.2 | $22.00 | Client Communication | 1348 | | | 0.20 | | $22.00 |
| 7/24/2019 | Law Clerk | Work on Client's file regarding updating employment data spreadsheet | $110.00 | 0.1 | $11.00 | Collective Management | 1349 | | | 0.10 | | $11.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2019 | Law Clerk | Telephone Conference(s) with opt-ins re PRIVILEGED INFORMATION | $110.00 | 0.3 | $33.00 | Client Communication | 1352 | | | 0.30 | | $33.00 |
| 7/25/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Chambers-rescheduling | $500.00 | 0.1 | $50.00 | Court Communication | 1351 | Associate work | | 0.00 | $325.00 | $0.00 |
| 7/26/2019 | Sean Short | Telephone Conference(s) with MQ regarding discovery hearing. | $255.00 | 0.1 | $25.50 | In House Communication | 1354 | | | 0.10 | $200.00 | $20.00 |
| 7/26/2019 | Meredeth Q. McEnt | Receipt and review of ORDER SETTING PHASE II SCHEDULING CONFERENCE | $360.00 | 0.1 | $36.00 | Case Management | 1356 | | | 0.10 | $258.00 | $25.80 |
| 7/26/2019 | Josh Sanford | Receive, read and prepare response to email(s) from MQ/TF: court on 8/14 | $500.00 | 0.1 | $50.00 | In House Communication | 1355 | | | 0.10 | $325.00 | $32.50 |
| 7/29/2019 | Meredeth Q. McEnt | Receive, read and prepare response to email(s) from Opposing counsel and court regarding rescheduling hearing | $360.00 | 0.2 | $72.00 | Opposing Counsel Communica | 1359 | | | 0.20 | $258.00 | $51.60 |
| 7/30/2019 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 1362 | | | 0.10 | $325.00 | $32.50 |
| 7/30/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 1363 | | | 0.10 | $325.00 | $32.50 |
| 8/1/2019 | Law Clerk | Telephone Conference(s) with opt-in re case status | $110.00 | 0.1 | $11.00 | Client Communication | 1368 | | | 0.10 | | $11.00 |
| 8/2/2019 | Law Clerk | Telephone Conference(s) with notice recipient | $110.00 | 0.2 | $22.00 | Client Communication | 1371 | | | 0.20 | | $22.00 |
| 8/2/2019 | Sean Short | Conference with MS and JS regarding phone call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1373 | | | 0.10 | $200.00 | $20.00 |
| 8/12/2019 | Josh Sanford | Discussion of case status and directing case strategy to Attorney MQ (court prep) | $500.00 | 0.1 | $50.00 | In House Communication | 1377 | | | 0.10 | $325.00 | $32.50 |
| 8/13/2019 | Sean Short | Conference with JS regarding phase II | $255.00 | 0.1 | $25.50 | In House Communication | 1378 | | | 0.10 | $200.00 | $20.00 |
| 8/15/2019 | Law Clerk | Work on Client's file: organize file/discovery | $110.00 | 0.2 | $22.00 | Discovery Related | 1383 | Clerical | | 0.00 | | $0.00 |
| 8/15/2019 | Sean Short | Compose e-mail to JS regarding discovery production. | $255.00 | 0.2 | $51.00 | In House Communication | 1384 | | | 0.20 | $200.00 | $40.00 |
| 8/15/2019 | Josh Sanford | Examination of memo to attorneys with related case | $500.00 | 0.1 | $50.00 | Case Management | 1381 | | | 0.10 | $325.00 | $32.50 |
| 8/15/2019 | Josh Sanford | Receive, read and prepare response to email(s) from attorneys: related case | $500.00 | 0.1 | $50.00 | Case Management | 1385 | | | 0.10 | $325.00 | $32.50 |
| 8/15/2019 | Sean Short | Telephone Conference(s) with JS regarding discovery plan; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1388 | | | 0.10 | $200.00 | $20.00 |
| 8/15/2019 | Josh Sanford | Telephone Conference(s) with attorneys with related case | $500.00 | 0.2 | $100.00 | Case Management | 1387 | | | 0.20 | $325.00 | $65.00 |
| 8/16/2019 | Sean Short | Telephone Conference(s) with JS and MQ regarding phase II scheduling conference. | $255.00 | 0.2 | $51.00 | In House Communication | 1389 | | | 0.20 | $200.00 | $40.00 |
| 8/16/2019 | Sean Short | Conference with JS regarding phase II Scheduling Conference. | $255.00 | 0.1 | $25.50 | In House Communication | 1392 | | | 0.10 | $200.00 | $20.00 |
| 8/16/2019 | Josh Sanford | Preparation for Hearing with MQ and SS | $500.00 | 0.3 | $150.00 | Case Management | 1391 | Duplicative of of 1400 | | 0.00 | $325.00 | $0.00 |
| 8/19/2019 | Meredeth Q. McEnt | Court Appearance (including travel time and waiting) for Phase 2 Discovery Conference before Judge Bemporad in WD of Texas | $360.00 | 2.1 | $756.00 | Case Management | 1402 | | | 2.10 | $258.00 | $541.80 |
| 8/19/2019 | Sean Short | Telephone Conference(s) with MQ regarding case status; phase II scheduling conference. | $255.00 | 0.2 | $51.00 | In House Communication | 1395 | | | 0.20 | $200.00 | $40.00 |
| 8/19/2019 | Sean Short | Receive, read and prepare response to email(s) from MQ regarding minute entry. | $255.00 | 0.1 | $25.50 | In House Communication | 1398 | | | 0.10 | $200.00 | $20.00 |
| 8/19/2019 | Meredeth Q. McEnt | Preparation and drafting of Report to Josh Sanford and Sean Short regarding 8/19/19 Phase 2 Discovery hearing | $360.00 | 0.4 | $144.00 | Discovery Related | 1399 | | | 0.40 | $258.00 | $103.20 |
| 8/19/2019 | Meredeth Q. McEnt | Preparation for Hearing regarding Phase 2 discovery conference | $360.00 | 0.8 | $288.00 | Case Management | 1400 | | | 0.80 | $258.00 | $206.40 |
| 8/19/2019 | Josh Sanford | Receive, read and prepare response to email(s) from MQ: court today | $500.00 | 0.1 | $50.00 | In House Communication | 1397 | | | 0.10 | $325.00 | $32.50 |
| 8/19/2019 | Josh Sanford | Examination of minute entry | $500.00 | 0.1 | $50.00 | Case Management | 1403 | | | 0.10 | $325.00 | $32.50 |
| 8/20/2019 | Sean Short | Conference with MS regarding phase II scheduling order. | $255.00 | 0.1 | $25.50 | In House Communication | 1406 | | | 0.10 | $200.00 | $20.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/20/2019 | Sean Short | Conference with MS regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1407 | | | 0.10 | $200.00 | $20.00 |
| 8/20/2019 | Merideth Q. McEnt | Receipt and review of Phase II Scheduling Order | $360.00 | 0.1 | $36.00 | Case Management | 1408 | | | 0.10 | $258.00 | $25.80 |
| 8/20/2019 | Josh Sanford | Examination of scheduling order | $500.00 | 0.1 | $50.00 | Case Management | 1405 | Duplicative of 1408 | | 0.00 | $325.00 | $0.00 |
| 8/22/2019 | Josh Sanford | Examination of order reassigning case | $500.00 | 0.1 | $50.00 | Case Management | 1411 | Duplicative of 1413 | | 0.00 | $325.00 | $0.00 |
| 8/23/2019 | Law Clerk | Work on Client's file: scan late CTJ and save to file | $110.00 | 0.1 | $11.00 | Collective Management | 1412 | Clerical | | 0.00 | | $0.00 |
| 8/27/2019 | Law Clerk | Receipt and review of notice of reassignment, update file | $110.00 | 0.1 | $11.00 | Case Management | 1413 | | | 0.10 | | $11.00 |
| 9/5/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 1414 | | | 0.20 | $200.00 | $40.00 |
| 9/13/2019 | Sean Short | Telephone Conference(s) with MQ regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1415 | | | 0.10 | $200.00 | $20.00 |
| 9/17/2019 | Merideth Q. McEnt | Receive, read and prepare response to email(s) from OC Craig Stokely regarding extension for discovery | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 1416 | | | 0.10 | $258.00 | $25.80 |
| 9/17/2019 | Sean Short | Receipt and review of email from opposing counsel regarding discovery extension. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1419 | | | 0.10 | $200.00 | $20.00 |
| 9/24/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 1425 | | | 0.20 | $200.00 | $40.00 |
| 9/25/2019 | Sean Short | Work on Client's file: Review filed consents to join; cross check against hard copies. | $255.00 | 0.2 | $51.00 | Collective Management | 1426 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 9/26/2019 | Josh Sanford | Examination of order referring case | $500.00 | 0.1 | $50.00 | Case Management | 1427 | | | 0.10 | $325.00 | $32.50 |
| 10/8/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.3 | $76.50 | Client Communication | 1430 | | | 0.30 | $200.00 | $60.00 |
| 10/9/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 1431 | | | 0.10 | $325.00 | $32.50 |
| 10/10/2019 | Josh Sanford | Examination of McGavity letter; conference with SS (FAC) | $500.00 | 0.2 | $100.00 | Client Communication | 1432 | | | 0.20 | $325.00 | $65.00 |
| 10/11/2019 | Sean Short | Receipt and review of Defendant's amended answer to complaint. | $255.00 | 0.2 | $51.00 | Complaint/Summons/Service | 1433 | | | 0.20 | $200.00 | $40.00 |
| 10/14/2019 | Josh Sanford | Conference with SS: Rojas | $500.00 | 0.1 | $50.00 | In House Communication | 1434 | | | 0.10 | $325.00 | $32.50 |
| 10/18/2019 | Josh Sanford | Examination of discovery answers | $500.00 | 0.1 | $50.00 | Discovery Related | 1435 | Duplicative of 1436 | | 0.00 | $325.00 | $0.00 |
| 10/21/2019 | Sean Short | Examination of Defendant's answers and responses to opt-in Plaintiff's first set of ROGs and RFPs. | $255.00 | 0.2 | $51.00 | Discovery Related | 1436 | | | 0.20 | $200.00 | $40.00 |
| 10/22/2019 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1437 | | | 0.10 | $325.00 | $32.50 |
| 10/23/2019 | Josh Sanford | Receive and prepare response to email(s) from TF: case management | $500.00 | 0.1 | $50.00 | In House Communication | 1438 | | | 0.10 | $325.00 | $32.50 |
| 10/23/2019 | Josh Sanford | Receive, read and prepare response to email(s) from TF re case management | $500.00 | 0.1 | $50.00 | In House Communication | 1439 | | | 0.10 | $325.00 | $32.50 |
| 10/28/2019 | Sean Short | Conference with JS regarding 30(b)(6) deposition. | $255.00 | 0.1 | $25.50 | In House Communication | 1442 | | | 0.10 | $200.00 | $20.00 |
| 10/28/2019 | Sean Short | Editing and revision of notice of limited appearance. | $255.00 | 0.1 | $25.50 | Deposition Related | 1444 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 10/28/2019 | Sean Short | Preparation and drafting of notice of limited appearance. | $255.00 | 0.2 | $51.00 | Deposition Related | 1445 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 10/28/2019 | Sean Short | Compose electronic communication to counsel regarding notice of limited appearance. | $255.00 | 0.1 | $25.50 | Deposition Related | 1446 | | | 0.10 | $200.00 | $20.00 |
| 10/28/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Rex: assisting at 30b6 depos | $500.00 | 0.1 | $50.00 | Deposition Related | 1447 | | | 0.10 | $325.00 | $32.50 |
| 10/28/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Rex and TF: related deposition | $500.00 | 0.2 | $100.00 | Deposition Related | 1448 | | | 0.20 | $325.00 | $65.00 |
| 10/30/2019 | Sean Short | Receive, read and prepare response to email(s) from staff regarding clients. | $255.00 | 0.1 | $25.50 | In House Communication | 1450 | | | 0.10 | $200.00 | $20.00 |
| 11/6/2019 | Law Clerk | Telephone Conference(s) with left voicemail for Lewis Pafford re case status | $110.00 | 0.1 | $11.00 | Client Communication | 1455 | | | 0.10 | | $11.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2019 | Sean Short | Receive, read and prepare response to email(s) from AP regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1456 | | | 0.10 | $200.00 | $20.00 |
| 11/6/2019 | Josh Sanford | Telephone Conference(s) with AS: call with client | $500.00 | 0.1 | $50.00 | In House Communication | 1454 | | | 0.10 | $325.00 | $32.50 |
| 11/25/2019 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1461 | | | 0.20 | $200.00 | $40.00 |
| 12/11/2019 | Josh Sanford | Examination of client letter | $500.00 | 0.1 | $50.00 | Client Communication | 1466 | | | 0.10 | $325.00 | $32.50 |
| 12/12/2019 | Sean Short | Conference with JS regarding discovery; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1467 | | | 0.10 | $200.00 | $20.00 |
| 12/16/2019 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1468 | | | 0.10 | $200.00 | $20.00 |
| 1/2/2020 | Vanessa Kinney | Work on Client's file: work on spreadsheet of deposition testimony | $360.00 | 3.4 | $1,224.00 | Decertification | 1469 | Paralegal work | | 0.00 | $250.00 | $0.00 |
| 1/3/2020 | Vanessa Kinney | Work on Client's file: work on deposition spreadsheet and response to decertification motion | $360.00 | 2.7 | $972.00 | Decertification | 1470 | Paralegal work--depo spreadsheet | | 0.00 | $250.00 | $0.00 |
| 1/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1473 | | | 0.20 | $200.00 | $40.00 |
| 1/21/2020 | Josh Sanford | Receive, read and prepare response to email(s) from T. Jones case status | $500.00 | 0.1 | $50.00 | In House Communication | 1474 | | | 0.10 | $325.00 | $32.50 |
| 1/22/2020 | Sean Short | Conference with JS regarding case status; discovery deadline. | $255.00 | 0.1 | $25.50 | In House Communication | 1475 | | | 0.10 | $200.00 | $20.00 |
| 1/27/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1476 | | | 0.20 | $200.00 | $40.00 |
| 2/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1478 | | | 0.20 | $200.00 | $40.00 |
| 2/10/2020 | Sean Short | Conference with GM regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1479 | | | 0.10 | $200.00 | $20.00 |
| 2/14/2020 | Josh Sanford | Conference with GS: strategy and client communication | $500.00 | 0.1 | $50.00 | In House Communication | 1483 | | | 0.10 | $325.00 | $32.50 |
| 2/14/2020 | Josh Sanford | Examination of SS emails: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 1484 | | | 0.10 | $325.00 | $32.50 |
| 2/19/2020 | Josh Sanford | Work on Client's file: case strategy, after rev of file | $500.00 | 0.1 | $50.00 | Case Management | 1486 | Duplicative of 1411, 1413 | | 0.00 | $325.00 | $0.00 |
| 2/26/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1487 | | | 0.10 | $325.00 | $32.50 |
| 2/28/2020 | Josh Sanford | Examination of IOMS- docs from OC | $500.00 | 0.1 | $50.00 | In House Communication | 1488 | | | 0.10 | $325.00 | $32.50 |
| 3/5/2020 | Sean Short | Telephone Conference(s) with JS regarding filing first amended and substituted complaint. | $255.00 | 0.1 | $25.50 | In House Communication | 1490 | | | 0.10 | $200.00 | $20.00 |
| 3/5/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1491 | | | 0.20 | $200.00 | $40.00 |
| 3/5/2020 | Sean Short | Compose electronic communication to opposing counsel regarding filing of motion for leave to file amended complaint. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1492 | | | 0.10 | $200.00 | $20.00 |
| 3/11/2020 | Sean Short | Work on Client's file: review payroll, personnel and time card discovery production; check production against class members. | $255.00 | 1.5 | $382.50 | Discovery Related | 1493 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 3/11/2020 | Sean Short | Conference with staff regarding case status; call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1494 | | | 0.10 | $200.00 | $20.00 |
| 3/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.3 | $76.50 | Client Communication | 1495 | | | 0.30 | $200.00 | $60.00 |
| 3/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.3 | $76.50 | Client Communication | 1496 | | | 0.30 | $200.00 | $60.00 |
| 3/25/2020 | Sean Short | Receipt and review of letter from opposing counsel regarding Defendant's First Set of Discovery. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1499 | | | 0.10 | $200.00 | $20.00 |
| 3/25/2020 | Josh Sanford | Preparation and drafting of IOMS: response | $500.00 | 0.2 | $100.00 | In House Communication | 1497 | | | 0.20 | $325.00 | $65.00 |
| 3/25/2020 | Josh Sanford | Examination of discovery requests from Def | $500.00 | 0.3 | $150.00 | Discovery Related | 1501 | | | 0.30 | $325.00 | $97.50 |
| 4/1/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1503 | | | 0.10 | $325.00 | $32.50 |

Exhibit 1 - Segovia All Fees

| Date Billed | On Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/6/2020 | Josh Sanford | Examination of unopposed motion to consolidate filed | $500.00 | 0.1 | $50.00 | Case Management | 1505 | | | 0.10 | $325.00 | $32.50 |
| 4/7/2020 | Sean Short | Preparation and drafting of template for discovery responses to Defendant. | $255.00 | 1 | $255.00 | Discovery Related | 1507 | | | 1.00 | $200.00 | $200.00 |
| 4/7/2020 | Josh Sanford | Examination of clerk's notice | $500.00 | 0.1 | $50.00 | Case Management | 1506 | | | 0.10 | $325.00 | $32.50 |
| 4/8/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to Defendant's discovery. | $255.00 | 0.5 | $127.50 | Discovery Related | 1508 | | | 0.50 | $200.00 | $100.00 |
| 4/9/2020 | Sean Short | Conference with JS regarding Plaintiffs' responses to discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1510 | | | 0.10 | $200.00 | $20.00 |
| 4/9/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1511 | | | 0.10 | $200.00 | $20.00 |
| 4/9/2020 | Paralegal | Telephone conference with De'Mon Bray re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1512 | | | 0.20 | $145.00 | $29.00 |
| 4/9/2020 | Paralegal | Telephone conference with Jimmie Babbitt re: PRIVILEGED INFORMATION | $145.00 | 0.4 | $58.00 | Client Communication | 1513 | | | 0.40 | $145.00 | $58.00 |
| 4/9/2020 | Paralegal | Telephone conference with Dominique Dixon re PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1514 | | | 0.30 | $145.00 | $43.50 |
| 4/9/2020 | Paralegal | Text correspondence to Dominique Dixon re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1515 | | | 0.10 | $145.00 | $14.50 |
| 4/9/2020 | Paralegal | Telephone conference with Raul Espinoza, Jr. re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1516 | | | 0.30 | $145.00 | $43.50 |
| 4/9/2020 | Paralegal | Text correspondence to Raul Espinoza, Jr. re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1517 | | | 0.10 | $145.00 | $14.50 |
| 4/9/2020 | Paralegal | Telephone conference with Jonathan Campos re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1518 | | | 0.20 | $145.00 | $29.00 |
| 4/9/2020 | Paralegal | E-mail correspondence to Michael Carrington re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1519 | | | 0.10 | $145.00 | $14.50 |
| 4/9/2020 | Paralegal | E-mail correspondence to Calvin Mitchell Collins re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1520 | | | 0.10 | $145.00 | $14.50 |
| 4/9/2020 | Paralegal | Place calls to multiple opt-in clients in reference to PRIVILEGED INFORMATION | $145.00 | 0.8 | $116.00 | Client Communication | 1521 | | | 0.80 | $145.00 | $116.00 |
| 4/9/2020 | Paralegal | Telephone conference with Jonathan Rene Flores re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1522 | | | 0.30 | $145.00 | $43.50 |
| 4/9/2020 | Sean Short | Compose electronic communication to paralegal regrading answering Defendant's discovery responses. | $255.00 | 0.2 | $51.00 | In House Communication | 1523 | | | 0.20 | $200.00 | $40.00 |
| 4/10/2020 | Sean Short | Receipt and review of request for production documents; save to file. | $255.00 | 0.2 | $51.00 | Discovery Related | 1525 | | | 0.20 | $200.00 | $40.00 |
| 4/10/2020 | Merideth Q. McEnt | Receipt and review of email from OC with names of proposed plaintiffs to depose | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 1526 | | | 0.10 | $258.00 | $25.80 |
| 4/10/2020 | Paralegal | Text correspondence to Shaylon Andrew Hearon re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1527 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Telephone conference with Shaylon Andrew Hearon re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1528 | | | 0.30 | $145.00 | $43.50 |
| 4/10/2020 | Paralegal | Compose e-mail correspondence to Steve Garza re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1529 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Telephone conference with Warren Walker re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1531 | | | 0.20 | $145.00 | $29.00 |
| 4/10/2020 | Paralegal | Text correspondence to Luis Valenzuela Hernandez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1532 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Telephone conference with Luis Valenzuela Hernandez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1534 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Correspondence to Joe Zuniga re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1535 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Telephone conference with Joe Zuniga re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1537 | | | 0.20 | $145.00 | $29.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2020 | Paralegal | Preparation and Drafting of correspondence to Devon Thompson re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Discovery Related | 1538 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Telephone conference with Juan Segovia re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1540 | | | 0.20 | $145.00 | $29.00 |
| 4/10/2020 | Paralegal | Compose verification of discovery for execution by Jimmie Babbitt | $145.00 | 0.2 | $29.00 | Discovery Related | 1541 | | | 0.20 | $145.00 | $29.00 |
| 4/10/2020 | Paralegal | Text correspondence to Jamie Javier Mendez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1542 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Preparation and Drafting of Verification of discovery responses for execution by Jamie Javier Mendez | $145.00 | 0.1 | $14.50 | Discovery Related | 1543 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Telephone conference with Jamie Javier Mendez re PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1544 | | | 0.30 | $145.00 | $43.50 |
| 4/10/2020 | Paralegal | Correspondence to Christopher Allen Miranda re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1545 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Correspondence to Demetrius Deshon Mukes re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1546 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Correspondence to Eric Rodriguez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1547 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Text correspondence to Pablo Sandoval III re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1548 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Telephone conference with Pablo Sandoval III re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1550 | | | 0.30 | $145.00 | $43.50 |
| 4/10/2020 | Paralegal | Text correspondence to Robert McGarity re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1557 | | | 0.10 | $145.00 | $14.50 |
| 4/10/2020 | Paralegal | Telephone conference with Robert H. McGarity re: PRIVILEGED INFORMATION | $145.00 | 0.4 | $58.00 | Client Communication | 1559 | | | 0.40 | $145.00 | $58.00 |
| 4/10/2020 | Paralegal | Telephone conference with Mitchell Johnson re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1560 | | | 0.30 | $145.00 | $43.50 |
| 4/10/2020 | Paralegal | Telephone conference with Derrick Irving re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1561 | | | 0.20 | $145.00 | $29.00 |
| 4/10/2020 | Sean Short | Compose electronic communication to paralegal rega+G157rding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1562 | | | 0.10 | $200.00 | $20.00 |
| 4/10/2020 | Sean Short | Compose electronic communication to staff regarding verifications for discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1563 | | | 0.10 | $200.00 | $20.00 |
| 4/10/2020 | Sean Short | Preparation and drafting of damage calculations. | $255.00 | 0.7 | $178.50 | Damages | 1564 | | | 0.70 | $200.00 | $140.00 |
| 4/10/2020 | Sean Short | Preparation and drafting of verification for discovery answers. | $255.00 | 0.1 | $25.50 | Discovery Related | 1565 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 4/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding discovery responses propounded to Plaintiff. | $255.00 | 0.1 | $25.50 | In House Communication | 1568 | | | 0.10 | $200.00 | $20.00 |
| 4/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1571 | | | 0.10 | $200.00 | $20.00 |
| 4/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding discovery production. | $255.00 | 0.1 | $25.50 | In House Communication | 1572 | | | 0.10 | $200.00 | $20.00 |
| 4/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding client depositions; discovery responses. | $255.00 | 0.2 | $51.00 | In House Communication | 1576 | | | 0.20 | $200.00 | $40.00 |
| 4/10/2020 | Sean Short | Conference with paralegal regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1577 | | | 0.10 | $200.00 | $20.00 |
| 4/10/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1566 | | | 0.10 | $325.00 | $32.50 |
| 4/13/2020 | Sean Short | Examination of email from staff regarding documents produced by client. | $255.00 | 0.1 | $25.50 | In House Communication | 1579 | | | 0.10 | $200.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2020 | Sean Short | Telephone Conference(s) with staff regarding damage calculation. | $255.00 | 0.3 | $76.50 | In House Communication | 1580 | | | 0.30 | $200.00 | $60.00 |
| 4/13/2020 | Paralegal | Telephone Conference with Reggie Williams re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1581 | | | 0.30 | $145.00 | $43.50 |
| 4/13/2020 | Paralegal | Text correspondence to Reggie Williams re: obtaining PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1586 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Merideth Q. McEnt | Receipt and review of email from OC regarding depositions and extension on discovery deadline | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 1599 | | | 0.10 | $258.00 | $25.80 |
| 4/14/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.8 | $459.00 | Discovery Related | 1602 | | | 1.80 | $200.00 | $360.00 |
| 4/14/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to Defendant's first set of discovery. | $255.00 | 0.6 | $153.00 | Discovery Related | 1603 | | | 0.60 | $200.00 | $120.00 |
| 4/14/2020 | Sean Short | Compose electronic communication to staff regarding Plaintiffs' responses to discovery. | $255.00 | 0.2 | $51.00 | In House Communication | 1605 | | | 0.20 | $200.00 | $40.00 |
| 4/14/2020 | Paralegal | Text correspondence to Mr. Guzman re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1606 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Paralegal | Receipt and Review of correspondence from Christopher Miranda re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1607 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Paralegal | Correspondence from Steve Garza re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1608 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Paralegal | Receipt and Review of documentation from Dominque Dixon pursuant to request for production | $145.00 | 0.1 | $14.50 | Discovery Related | 1609 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Paralegal | Telephone conference with Deshonte Hicks re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1612 | | | 0.30 | $145.00 | $43.50 |
| 4/14/2020 | Paralegal | Receipt and review of documents from Shaylon Hearon in response to request for production | $145.00 | 0.1 | $14.50 | Discovery Related | 1614 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Paralegal | Receipt and review of correspondence from Luis Velenzuela re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1616 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Paralegal | Telephone conference with Michael Johnson re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1619 | | | 0.20 | $145.00 | $29.00 |
| 4/14/2020 | Paralegal | Text correspondence to Kenneth Adame re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1620 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Paralegal | Telephone with Felipe Alvarado re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1624 | | | 0.30 | $145.00 | $43.50 |
| 4/14/2020 | Paralegal | Text correspondence to/from Derrick Biddle re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1625 | | | 0.20 | $145.00 | $29.00 |
| 4/14/2020 | Paralegal | Text correspondence to Robert Barrera re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1626 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Paralegal | Text correspondence to Eric Abraham Browning re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1629 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Paralegal | Telephone conference with Korwin Cockerham re PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1630 | | | 0.20 | $145.00 | $29.00 |
| 4/14/2020 | Paralegal | Telephone conference with Eric Abraham Browning re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1632 | | | 0.20 | $145.00 | $29.00 |
| 4/14/2020 | Paralegal | Text correspondence to James Dowell Jr. re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1633 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Paralegal | Text correspondence to Jason Guajardo re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1634 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Paralegal | Telephone conference with Steve Garza re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1639 | | | 0.30 | $145.00 | $43.50 |
| 4/14/2020 | Paralegal | Telephone conference with Mario Garza re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1640 | | | 0.30 | $145.00 | $43.50 |
| 4/14/2020 | Paralegal | Telephone Conference with Victor Flores re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1643 | | | 0.20 | $145.00 | $29.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/14/2020 | Paralegal | Text correspondence to Alfonso Flores re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1644 | | | 0.10 | $145.00 | $14.50 |
| 4/14/2020 | Sean Short | Telephone Conference(s) with staff regarding damage calculations. | $255.00 | 0.1 | $25.50 | In House Communication | 1645 | | | 0.10 | $200.00 | $20.00 |
| 4/14/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding Defendant's request for an extension of deadlines. | $255.00 | 0.1 | $25.50 | In House Communication | 1646 | | | 0.10 | $200.00 | $20.00 |
| 4/14/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding extension of scheduling deadlines. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1647 | | | 0.10 | $200.00 | $20.00 |
| 4/14/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding deadline to complete discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1648 | | | 0.10 | $200.00 | $20.00 |
| 4/15/2020 | Sean Short | Examination of email from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1650 | | | 0.10 | $200.00 | $20.00 |
| 4/15/2020 | Sean Short | Telephone Conference(s) with SR regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1653 | | | 0.10 | $200.00 | $20.00 |
| 4/15/2020 | Sean Short | Telephone Conference(s) with MQ regarding case status; discovery issues. | $255.00 | 0.1 | $25.50 | In House Communication | 1655 | | | 0.10 | $200.00 | $20.00 |
| 4/15/2020 | Paralegal | Text correspondence to Erick Lopez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1658 | | | 0.10 | $145.00 | $14.50 |
| 4/15/2020 | Paralegal | Text correspondence to Jose David Luna re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1659 | | | 0.10 | $145.00 | $14.50 |
| 4/15/2020 | Paralegal | Text correspondence to Armando Lopez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1660 | | | 0.10 | $145.00 | $14.50 |
| 4/15/2020 | Paralegal | Telephone conference with Christopher Allen Miranda re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1662 | | | 0.20 | $145.00 | $29.00 |
| 4/15/2020 | Paralegal | Text correspondence to Derrick Lamot Mathis re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1664 | | | 0.10 | $145.00 | $14.50 |
| 4/15/2020 | Paralegal | Receipt and review of multiple documents received from Joe Zuniga, Jr. pursuant to request for production | $145.00 | 0.1 | $14.50 | Discovery Related | 1666 | | | 0.10 | $145.00 | $14.50 |
| 4/15/2020 | Paralegal | Telephone conference with Frederick McDowell re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1674 | | | 0.30 | $145.00 | $43.50 |
| 4/15/2020 | Paralegal | Text correspondence to Hector Padilla re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1675 | | | 0.10 | $145.00 | $14.50 |
| 4/15/2020 | Paralegal | Text correspondence to Matthew Moreno re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1676 | | | 0.10 | $145.00 | $14.50 |
| 4/15/2020 | Paralegal | Text correspondence to Mr. Pafford re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1677 | | | 0.10 | $145.00 | $14.50 |
| 4/15/2020 | Paralegal | Text correspondence to Aaron Segovia re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1679 | | | 0.10 | $145.00 | $14.50 |
| 4/15/2020 | Paralegal | Telephone conference with Hector Padilla re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1680 | | | 0.30 | $145.00 | $43.50 |
| 4/15/2020 | Paralegal | Text correspondence to Carlos Propeck re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1682 | | | 0.10 | $145.00 | $14.50 |
| 4/15/2020 | Paralegal | Text correspondence to Abel Rios re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1683 | | | 0.10 | $145.00 | $14.50 |
| 4/15/2020 | Paralegal | Text correspondence to Jonathan Sanchez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1684 | | | 0.10 | $145.00 | $14.50 |
| 4/15/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.5 | $382.50 | Discovery Related | 1685 | | | 1.50 | $200.00 | $300.00 |
| 4/15/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.9 | $484.50 | Discovery Related | 1686 | | | 1.90 | $200.00 | $380.00 |
| 4/15/2020 | Josh Sanford | Examination of order-consolidation | $500.00 | 0.1 | $50.00 | Case Management | 1651 | | | 0.10 | $325.00 | $32.50 |
| 4/16/2020 | Sean Short | Preparation and drafting of good faith letter regarding discovery deficiencies. | $255.00 | 0.2 | $51.00 | Discovery Related | 1687 | | | 0.20 | $200.00 | $40.00 |
| 4/16/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 2.1 | $535.50 | Discovery Related | 1688 | | | 2.10 | $200.00 | $420.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/16/2020 | Paralegal | Preparation and Drafting of Answers to discovery questionnaire. | $145.00 | 0.2 | $29.00 | Discovery Related | 1691 | | | 0.20 | $145.00 | $29.00 |
| 4/16/2020 | Paralegal | Text correspondence to Valarie Valderama re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1692 | | | 0.10 | $145.00 | $14.50 |
| 4/16/2020 | Paralegal | Text correspondence to Kristain Jacoby Warren re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1693 | | | 0.10 | $145.00 | $14.50 |
| 4/16/2020 | Paralegal | Text correspondence to Charles Turner re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1694 | | | 0.10 | $145.00 | $14.50 |
| 4/16/2020 | Paralegal | Text correspondence to Juan C. Lugo Torres re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1695 | | | 0.10 | $145.00 | $14.50 |
| 4/16/2020 | Sean Short | Compose electronic communication to staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1696 | | | 0.10 | $200.00 | $20.00 |
| 4/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | In House Communication | 1697 | | | 0.20 | $200.00 | $40.00 |
| 4/16/2020 | Sean Short | Telephone Conference(s) with staff regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1698 | | | 0.10 | $200.00 | $20.00 |
| 4/17/2020 | Sean Short | Conference with JS regarding propounding discovery in Aaron Hill; good faith letter. | $255.00 | 0.1 | $25.50 | In House Communication | 1699 | | | 0.10 | $200.00 | $20.00 |
| 4/17/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding damage calculations. | $255.00 | 0.1 | $25.50 | In House Communication | 1704 | | | 0.10 | $200.00 | $20.00 |
| 4/17/2020 | Paralegal | Preparation and Drafting of Juan C. Lugo Torres's answers to discovery questionnaire | $145.00 | 0.2 | $29.00 | Discovery Related | 1707 | | | 0.20 | $145.00 | $29.00 |
| 4/17/2020 | Paralegal | E-mail correspondence to Juan C. Lugo Torres re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1708 | | | 0.10 | $145.00 | $14.50 |
| 4/17/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.7 | $433.50 | Discovery Related | 1710 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 4/17/2020 | Sean Short | Work on Client's file: review discovery production for deficiencies. | $255.00 | 0.7 | $178.50 | Discovery Related | 1711 | | | 0.70 | $200.00 | $140.00 |
| 4/17/2020 | Merideth Q. McEnt | Receipt and review of email to OC with discovery deficiencies | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 1712 | | | 0.10 | $258.00 | $25.80 |
| 4/17/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1701 | | | 0.10 | $325.00 | $32.50 |
| 4/17/2020 | Josh Sanford | Editing and revision of email and discovery to OC | $500.00 | 0.1 | $50.00 | Discovery Related | 1703 | | | 0.10 | $325.00 | $32.50 |
| 4/19/2020 | Merideth Q. McEnt | Receipt and review of email from OC regarding missing discovery responses | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 1713 | | | 0.10 | $258.00 | $25.80 |
| 4/20/2020 | Paralegal | Telephone conversation with Carlos Propeck re PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1714 | | | 0.30 | $145.00 | $43.50 |
| 4/20/2020 | Paralegal | Telephone conference with Abel Rios re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1718 | | | 0.30 | $145.00 | $43.50 |
| 4/20/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.5 | $382.50 | Discovery Related | 1720 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 4/20/2020 | Paralegal | Additional text correspondence to Mr. Adame re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1721 | | | 0.10 | $145.00 | $14.50 |
| 4/20/2020 | Paralegal | Additional e-mail correspondence to Michael Carrington re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1723 | | | 0.10 | $145.00 | $14.50 |
| 4/20/2020 | Paralegal | Telephone conference with Derrick Biddle re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1724 | | | 0.20 | $145.00 | $29.00 |
| 4/20/2020 | Paralegal | Telephone call to Robert Barrera re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1725 | | | 0.10 | $145.00 | $14.50 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/20/2020 | Paralegal | Additional e-mail correspondence to Calvin Collins re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1726 | | | 0.10 | $145.00 | $14.50 |
| 4/20/2020 | Paralegal | Text correspondence with Jason Guajardo re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1728 | | | 0.10 | $145.00 | $14.50 |
| 4/20/2020 | Paralegal | Telephone conversation with Jason Guajardo re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1729 | | | 0.20 | $145.00 | $29.00 |
| 4/20/2020 | Paralegal | Text correspondence to Derek Eureste re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1730 | | | 0.10 | $145.00 | $14.50 |
| 4/20/2020 | Paralegal | Telephone conference with Lewis Ronald Pafford re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1733 | | | 0.30 | $145.00 | $43.50 |
| 4/20/2020 | Paralegal | Telephone conference with Michael Moreno re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1738 | | | 0.30 | $145.00 | $43.50 |
| 4/20/2020 | Paralegal | Telephone Conference(s) with Abel Rios re: PRIVILEGED INFORMATIONy. | $145.00 | 0.1 | $14.50 | Client Communication | 1739 | | | 0.10 | $145.00 | $14.50 |
| 4/20/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1740 | | | 0.10 | $200.00 | $20.00 |
| 4/21/2020 | Sean Short | Conference with JS regarding client depositions; discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1744 | | | 0.10 | $200.00 | $20.00 |
| 4/21/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions; discovery responses. | $255.00 | 0.2 | $51.00 | Opposing Counsel Communica | 1747 | | | 0.20 | $200.00 | $40.00 |
| 4/21/2020 | Sean Short | Compose electronic communication to staff regarding discovery responses; scheduling depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 1749 | | | 0.20 | $200.00 | $40.00 |
| 4/21/2020 | Merideth Q. McEnt | Receipt and review of emails from OC regarding depositions | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 1750 | | | 0.10 | $258.00 | $25.80 |
| 4/21/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 2.3 | $586.50 | Discovery Related | 1751 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 4/21/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.1 | $280.50 | Discovery Related | 1752 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 4/21/2020 | Josh Sanford | Examination of OC email: depos, extension | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1742 | | | 0.10 | $325.00 | $32.50 |
| 4/21/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC-discovery extension | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1745 | | | 0.10 | $325.00 | $32.50 |
| 4/22/2020 | Paralegal | Preparation and Drafting of Verification for execution by Aaron Segovia | $145.00 | 0.1 | $14.50 | Discovery Related | 1753 | | | 0.10 | $145.00 | $14.50 |
| 4/22/2020 | Paralegal | Telephone conversation with Aaron Segovia re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1754 | | | 0.30 | $145.00 | $43.50 |
| 4/22/2020 | Paralegal | E-mail correspondence to Valarie Valderama re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1755 | | | 0.10 | $145.00 | $14.50 |
| 4/22/2020 | Paralegal | Preparation and Drafting of Correspondence to Charles Turner re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Discovery Related | 1757 | | | 0.10 | $145.00 | $14.50 |
| 4/22/2020 | Paralegal | Telephone conference with Charles Turner Jr. re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1760 | | | 0.30 | $145.00 | $43.50 |
| 4/22/2020 | Sean Short | Preparation and drafting of correspondence to client. | $255.00 | 0.2 | $51.00 | Client Communication | 1763 | | | 0.20 | $200.00 | $40.00 |
| 4/22/2020 | Merideth Q. McEnt | Receipt and review of emails from OC regarding discovery and depositions | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 1764 | | | 0.10 | $258.00 | $25.80 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/2020 | Sean Short | Receipt and review of email from opposing counsel regarding extension of time to complete discovery. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1765 | | | 0.10 | $200.00 | $20.00 |
| 4/22/2020 | Sean Short | Compose electronic communication to staff regarding correspondence to clients. | $255.00 | 0.2 | $51.00 | In House Communication | 1766 | | | 0.20 | $200.00 | $40.00 |
| 4/22/2020 | Sean Short | Telephone Conference(s) with JS regarding discovery deadlines; Defendant's request for extension. | $255.00 | 0.1 | $25.50 | In House Communication | 1767 | | | 0.10 | $200.00 | $20.00 |
| 4/22/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding discovery plan; changes to phase II scheduling order. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1768 | | | 0.10 | $200.00 | $20.00 |
| 4/22/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1771 | Duplicative of 1768 | | 0.00 | $325.00 | $0.00 |
| 4/23/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding correspondence to clients. | $255.00 | 0.1 | $25.50 | In House Communication | 1773 | | | 0.10 | $200.00 | $20.00 |
| 4/23/2020 | Sean Short | Telephone Conference(s) with SR regarding case status; Plaintiffs' response to discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1774 | | | 0.10 | $200.00 | $20.00 |
| 4/23/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 0.4 | $102.00 | Discovery Related | 1776 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to Mr. Warren re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1777 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to Kenneth Adame re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1778 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | E-mail correspondence to Armando Lopez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1779 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | E-mail correspondence to Derek Eureste re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1780 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | E-mail correspondence to Erick Lopez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1781 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to Valarie Valderrama re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1782 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to Mr. Sanchez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1783 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to Mr. Rodriguez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1784 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to Matthew Moreno re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1785 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to Mr. Mukes re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1786 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to Benny Guzman re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1787 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to Derrick Mathis re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1788 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | Derick Eureste re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1789 | | | 0.10 | $145.00 | $14.50 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to James Dowell re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1790 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to Mr. Collins re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1791 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to Mr. Barrera re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1792 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Paralegal | Preparation and Drafting of Correspondence to Michael Carrington re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1793 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2020 | Sean Short | Work on Client's file: prepare Plaintiffs' production of documents to send to Defendant. | $255.00 | 0.5 | $127.50 | Discovery Related | 1795 | | | 0.50 | $200.00 | $100.00 |
| 4/24/2020 | Sean Short | Compose electronic communication to opposing counsel regarding first set of Plaintiffs' discovery responses. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1796 | | | 0.10 | $200.00 | $20.00 |
| 4/24/2020 | Sean Short | Conference with JS regarding deadline to respond to discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1798 | | | 0.10 | $200.00 | $20.00 |
| 4/27/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.4 | $102.00 | Client Communication | 1800 | | | 0.40 | $200.00 | $80.00 |
| 4/27/2020 | Sean Short | Compose electronic communication to staff regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1801 | | | 0.10 | $200.00 | $20.00 |
| 4/27/2020 | Paralegal | Receipt and Review of e-mail correspondence from Valarie Valderrama re: PRIVILEGED INFORMATION; telephone call to Valarie Valderrama re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1802 | | | 0.20 | $145.00 | $29.00 |
| 4/27/2020 | Paralegal | Telephone conference with Derrick Mathis re: completion of discovery questionnaire | $145.00 | 0.3 | $43.50 | Client Communication | 1806 | | | 0.30 | $145.00 | $43.50 |
| 4/28/2020 | Sean Short | Work on Client's file: review filed consents to join; cross check against Defendant's first set of discovery. | $255.00 | 0.3 | $76.50 | Discovery Related | 1807 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 4/28/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 0.3 | $76.50 | Discovery Related | 1808 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 4/28/2020 | Paralegal | Receipt and review of time cards from Raul Hernandez pursuant to request for production | $145.00 | 0.1 | $14.50 | Discovery Related | 1809 | | | 0.10 | $145.00 | $14.50 |
| 4/28/2020 | Sean Short | Editing and revision of Plaintiffs' responses to discovery. | $255.00 | 0.2 | $51.00 | Discovery Related | 1811 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 4/29/2020 | Sean Short | Examination of email from staff regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1812 | | | 0.10 | $200.00 | $20.00 |
| 4/29/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1814 | | | 0.10 | $200.00 | $20.00 |
| 4/29/2020 | Paralegal | Telephone conference with Calvin Collins re PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1820 | | | 0.30 | $145.00 | $43.50 |
| 4/29/2020 | Paralegal | Telephone conference with James Dowell re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1822 | | | 0.30 | $145.00 | $43.50 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2020 | Paralegal | Receipt and review of time clock documentation from Raul Hernandez pursuant to request for production | $145.00 | 0.2 | $29.00 | Discovery Related | 1823 | | | 0.20 | $145.00 | $29.00 |
| 4/29/2020 | Paralegal | Telephone conference with Demetrius Mukes re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1824 | | | 0.30 | $145.00 | $43.50 |
| 4/29/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 0.2 | $51.00 | Discovery Related | 1826 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 4/29/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 0.2 | $51.00 | Discovery Related | 1827 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 4/30/2020 | Sean Short | Preparation and drafting of Plaintiffs responses to discovery. | $255.00 | 0.2 | $51.00 | Discovery Related | 1828 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 4/30/2020 | Merideth Q. McEnt | Receipt and review of Unopposed MOTION to Extend Scheduling Order Deadlines | $360.00 | 0.1 | $36.00 | Case Management | 1829 | | | 0.10 | $258.00 | $25.80 |
| 4/30/2020 | Paralegal | Receipt and Review of additional documents from Mr. Pafford pursuant to request for production | $145.00 | 0.1 | $14.50 | Discovery Related | 1830 | | | 0.10 | $145.00 | $14.50 |
| 4/30/2020 | Paralegal | Receipt and review of Mr. Pafford's timecard pursuant to request for production | $145.00 | 0.1 | $14.50 | Discovery Related | 1831 | | | 0.10 | $145.00 | $14.50 |
| 4/30/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding messages from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1832 | | | 0.10 | $200.00 | $20.00 |
| 4/30/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1833 | | | 0.10 | $200.00 | $20.00 |
| 4/30/2020 | Sean Short | Examination of discovery document production. | $255.00 | 0.1 | $25.50 | Discovery Related | 1835 | | | 0.10 | $200.00 | $20.00 |
| 5/1/2020 | Sean Short | Telephone Conference(s) with JS regarding amended phase II scheduling order. | $255.00 | 0.1 | $25.50 | In House Communication | 1842 | | | 0.10 | $200.00 | $20.00 |
| 5/1/2020 | Sean Short | Compose electronic communication to TF regarding amended phase II scheduling order. | $255.00 | 0.1 | $25.50 | In House Communication | 1843 | | | 0.10 | $200.00 | $20.00 |
| 5/1/2020 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 1838 | | | 0.10 | $325.00 | $32.50 |
| 5/5/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 0.3 | $76.50 | Discovery Related | 1845 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 5/5/2020 | Paralegal | Telephone call with Alfonso Flores re PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1846 | | | 0.30 | $145.00 | $43.50 |
| 5/6/2020 | Sean Short | Work on Client's file: review deposition requests; develop plan for conducting depositions. | $255.00 | 1.5 | $382.50 | Deposition Related | 1854 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | $200.00 | $30.00 |
| 5/6/2020 | Sean Short | Conference with JS regarding scheduling depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 1848 | | | 0.20 | $200.00 | $40.00 |
| 5/6/2020 | Paralegal | Receipt and review of PRIVILEGED INFORMATION by Alfonso Flroes | $145.00 | 0.1 | $14.50 | Discovery Related | 1850 | | | 0.10 | $145.00 | $14.50 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/6/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1853 | | | 0.10 | $200.00 | $20.00 |
| 5/7/2020 | Sean Short | Compose electronic communication to staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1856 | | | 0.10 | $200.00 | $20.00 |
| 5/8/2020 | Sean Short | Telephone Conference(s) with staff regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1857 | Clerical | | 0.00 | $200.00 | $0.00 |
| 5/11/2020 | Paralegal | Telephone Call to Derrick Irving re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1860 | | | 0.10 | $145.00 | $14.50 |
| 5/11/2020 | Paralegal | Telephone Call to Dominique Dixon re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1861 | | | 0.10 | $145.00 | $14.50 |
| 5/11/2020 | Paralegal | Telephone Call to Jimmie Babbitt re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1862 | | | 0.10 | $145.00 | $14.50 |
| 5/11/2020 | Paralegal | Telephone Call to Michael Moreno and Valarie Valderrama re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1863 | | | 0.20 | $145.00 | $29.00 |
| 5/11/2020 | Paralegal | Telephone Conference(s) with Jonathan Rene Flores re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1864 | | | 0.10 | $145.00 | $14.50 |
| 5/11/2020 | Sean Short | Telephone Conference(s) with staff regarding deposition scheduling. | $255.00 | 0.1 | $25.50 | In House Communication | 1865 | Clerical | | 0.00 | $200.00 | $0.00 |
| 5/11/2020 | Paralegal | Telephone Conference(s) with Dominique Dixon re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1866 | | | 0.10 | $145.00 | $14.50 |
| 5/11/2020 | Paralegal | Telephone Conference(s) with Robert McGarity re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1867 | | | 0.10 | $145.00 | $14.50 |
| 5/11/2020 | Paralegal | Telephone Conference(s) with Mitchell Johnson re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1868 | | | 0.10 | $145.00 | $14.50 |
| 5/11/2020 | Paralegal | Telephone Conference(s) with Jose David Luna re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1869 | | | 0.30 | $145.00 | $43.50 |
| 5/11/2020 | Paralegal | Compose, prepare and send correspondence to Jimmie Babbitt re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1870 | | | 0.10 | $145.00 | $14.50 |
| 5/11/2020 | Paralegal | Compose, prepare and send correspondence to Felipe Alvarado re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1871 | | | 0.10 | $145.00 | $14.50 |
| 5/11/2020 | Paralegal | Compose, prepare and send correspondence to Armando Lopez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1872 | | | 0.10 | $145.00 | $14.50 |
| 5/13/2020 | Sean Short | Receipt and review of email from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1874 | | | 0.10 | $200.00 | $20.00 |
| 5/13/2020 | Paralegal | Compose, prepare and send correspondence to multiple clients re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1875 | | | 0.20 | $145.00 | $29.00 |
| 5/13/2020 | Sean Short | Telephone Conference(s) with staff regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1876 | Clerical | | 0.00 | $200.00 | $0.00 |
| 5/15/2020 | Paralegal | Receipt and review of discovery responses signed by Frederick McDowell | $145.00 | 0.1 | $14.50 | Discovery Related | 1879 | | | 0.10 | $145.00 | $14.50 |
| 5/15/2020 | Josh Sanford | Examination of OC email/discovery response | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1880 | | | 0.10 | $325.00 | $32.50 |
| 5/20/2020 | Sean Short | Work on Client's file: prepare and review Plaintiffs' responses to discovery. | $255.00 | 1.4 | $357.00 | Discovery Related | 1881 | | | 1.40 | $200.00 | $280.00 |
| 5/20/2020 | Sean Short | Compose electronic communication to staff regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1882 | | | 0.10 | $200.00 | $20.00 |
| 5/21/2020 | Sean Short | Compose electronic communication to staff regarding plaintiffs' responses to discovery. | $255.00 | 0.2 | $51.00 | In House Communication | 1884 | | | 0.20 | $200.00 | $40.00 |
| 5/21/2020 | Sean Short | Compose electronic communication to opposing counsel regarding deadline to produce discovery responses. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1885 | | | 0.10 | $200.00 | $20.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.1 | $280.50 | Discovery Related | 1886 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 5/21/2020 | Paralegal | Compose, prepare and send correspondence to Jose Guadalupe Mendoza re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1888 | | | 0.10 | $145.00 | $14.50 |
| 5/21/2020 | Paralegal | Compose, prepare and send correspondence to Benny Guzman re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1889 | | | 0.10 | $145.00 | $14.50 |
| 5/21/2020 | Paralegal | Compose, prepare and send separate correspondences to Kenneth Adame and Robert Barrera re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1890 | | | 0.10 | $145.00 | $14.50 |
| 5/21/2020 | Paralegal | Compose, prepare and send correspondence to Armando Lopez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1891 | | | 0.10 | $145.00 | $14.50 |
| 5/21/2020 | Paralegal | Telephone Conference(s) with Matthew Moreno re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1892 | | | 0.20 | $145.00 | $29.00 |
| 5/21/2020 | Sean Short | Telephone Conference(s) with JS regarding deadline to produce discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1893 | | | 0.10 | $200.00 | $20.00 |
| 5/21/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1895 | | | 0.10 | $200.00 | $20.00 |
| 5/22/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1898 | | | 0.10 | $200.00 | $20.00 |
| 5/22/2020 | Sean Short | Telephone Conference(s) with staff regarding Plaintiffs' responses to discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1899 | | | 0.10 | $200.00 | $20.00 |
| 5/22/2020 | Paralegal | Extensive telephone Conference(s) with Marcus Talese re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 1900 | | | 0.30 | $145.00 | $43.50 |
| 5/22/2020 | Paralegal | Telephone Conference(s) with Robert H. McGarity re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 1901 | | | 0.20 | $145.00 | $29.00 |
| 5/22/2020 | Paralegal | Telephone Conference(s) with Valerie Valderrama re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1902 | | | 0.10 | $145.00 | $14.50 |
| 5/22/2020 | Paralegal | Compose, prepare and send correspondence to Jon Sanchez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1903 | | | 0.10 | $145.00 | $14.50 |
| 5/22/2020 | Sean Short | Preparation and drafting of Plaintiffs responses to discovery. | $255.00 | 1.6 | $408.00 | Discovery Related | 1907 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 5/22/2020 | Paralegal | Receipt and review of time card received from Mr. Talese for purposes of document production | $145.00 | 0.1 | $14.50 | Discovery Related | 1909 | | | 0.10 | $145.00 | $14.50 |
| 5/22/2020 | Josh Sanford | Conference with SS: depos/discovery | $500.00 | 0.1 | $50.00 | In House Communication | 1908 | | | 0.10 | $325.00 | $32.50 |
| 5/22/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1910 | Duplicative of 1898 | | 0.00 | $325.00 | $0.00 |
| 5/22/2020 | Josh Sanford | Examination of deposition email to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1911 | | | 0.10 | $325.00 | $32.50 |
| 5/26/2020 | Paralegal | Receipt and review of timecards from Valerie Valderrama and Marcus Talese for purposes of document production | $145.00 | 0.1 | $14.50 | Discovery Related | 1912 | | | 0.10 | $145.00 | $14.50 |
| 5/26/2020 | Josh Sanford | Conference with SS: deadline compliance | $500.00 | 0.1 | $50.00 | In House Communication | 1915 | | | 0.10 | $325.00 | $32.50 |
| 5/26/2020 | Paralegal | Compose, prepare and send correspondence to Benny Guzman re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1920 | | | 0.10 | $145.00 | $14.50 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/26/2020 | Paralegal | Compose, prepare and send correspondence to Mr. Adame re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1921 | | | 0.10 | $145.00 | $14.50 |
| 5/26/2020 | Paralegal | Compose, prepare and send correspondence to Erick Lopez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1922 | | | 0.10 | $145.00 | $14.50 |
| 5/26/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1923 | | | 0.10 | $200.00 | $20.00 |
| 5/26/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1924 | | | 0.20 | $200.00 | $40.00 |
| 5/26/2020 | Sean Short | Compose electronic communication to opposing counsel regarding Plaintiffs' responses to discovery. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1925 | | | 0.10 | $200.00 | $20.00 |
| 5/26/2020 | Sean Short | Preparation and drafting of Plaintiff's responses to discovery. | $255.00 | 1.8 | $459.00 | Discovery Related | 1926 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 5/26/2020 | Josh Sanford | Conference with SS: answering discovery | $500.00 | 0.1 | $50.00 | In House Communication | 1916 | | | 0.10 | $325.00 | $32.50 |
| 5/26/2020 | Josh Sanford | Examination of email to OC, with discovery answers | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1918 | Duplicative of 1925 | | 0.00 | $325.00 | $0.00 |
| 5/27/2020 | Paralegal | Compose, prepare and send correspondence to Mr. McGarity re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1927 | | | 0.10 | $145.00 | $14.50 |
| 5/27/2020 | Josh Sanford | Conference with SS: scheduling depos | $500.00 | 0.2 | $100.00 | In House Communication | 1928 | | | 0.20 | $325.00 | $65.00 |
| 5/28/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1933 | | | 0.20 | $200.00 | $40.00 |
| 5/28/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1934 | | | 0.20 | $200.00 | $40.00 |
| 5/28/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1935 | | | 0.20 | $200.00 | $40.00 |
| 5/28/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.2 | $51.00 | Opposing Counsel Communica | 1936 | | | 0.20 | $200.00 | $40.00 |
| 5/29/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1938 | | | 0.10 | $200.00 | $20.00 |
| 5/29/2020 | Sean Short | Conference with JS regarding scheduling client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1942 | Clerical | | 0.00 | $200.00 | $0.00 |
| 5/29/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1939 | Duplicative of 1936 | | 0.00 | $325.00 | $0.00 |
| 5/29/2020 | Josh Sanford | Examination of email to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1940 | | | 0.10 | $325.00 | $32.50 |
| 6/1/2020 | Merideth Q. McEnt | Receipt and review of emails from OC regarding depositions | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 1946 | | | 0.10 | $258.00 | $25.80 |
| 6/1/2020 | Josh Sanford | Examination of OC email re; depos, stipulation | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 1945 | Duplicative of 1940 | | 0.00 | $325.00 | $0.00 |
| 6/2/2020 | Paralegal | Compose, prepare and send correspondence to Marcus Talese re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1947 | | | 0.10 | $145.00 | $14.50 |
| 6/2/2020 | Sean Short | Conference with JS regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1950 | Clerical | | 0.00 | $200.00 | $0.00 |
| 6/2/2020 | Sean Short | Conference with SR regarding proposed stipulations for depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1951 | | | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Conference with staff regarding scheduling client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1952 | Clerical | | 0.00 | $200.00 | $0.00 |
| 6/3/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1953 | | | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.1 | $25.50 | Client Communication | 1956 | | | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.1 | $25.50 | Client Communication | 1957 | | | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.1 | $25.50 | Client Communication | 1958 | | | 0.10 | $200.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.1 | $25.50 | Client Communication | 1959 | | | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.1 | $25.50 | Client Communication | 1960 | | | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1961 | | | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1962 | | | 0.20 | $200.00 | $40.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1963 | | | 0.20 | $200.00 | $40.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1964 | | | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1965 | | | 0.20 | $200.00 | $40.00 |
| 6/4/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1966 | | | 0.20 | $200.00 | $40.00 |
| 6/4/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1967 | | | 0.20 | $200.00 | $40.00 |
| 6/4/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1968 | | | 0.10 | $200.00 | $20.00 |
| 6/4/2020 | Paralegal | Compose, prepare and send correspondence to Marcus Talese re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 1969 | | | 0.10 | $145.00 | $14.50 |
| 6/4/2020 | Sean Short | Conference with JS regarding scheduling client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1972 | Clerical | | 0.00 | $200.00 | $0.00 |
| 6/4/2020 | Josh Sanford | Examination of email to OCs-depos | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1970 | Duplicative of 1940 | | 0.00 | $325.00 | $0.00 |
| 6/5/2020 | Sean Short | Receipt and review of email from opposing counsel regarding notices of depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1975 | | | 0.10 | $200.00 | $20.00 |
| 6/5/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1974 | | | 0.10 | $325.00 | $32.50 |
| 6/8/2020 | Josh Sanford | Examination of NODs | $500.00 | 0.1 | $50.00 | Deposition Related | 1977 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $325.00 | $3.25 |
| 6/8/2020 | Sean Short | Telephone Conference(s) with JS regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1979 | | | 0.10 | $200.00 | $20.00 |
| 6/8/2020 | Josh Sanford | Examination of IOMS re: NODs | $500.00 | 0.1 | $50.00 | In House Communication | 1981 | | | 0.10 | $325.00 | $32.50 |
| 6/8/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1982 | | | 0.10 | $325.00 | $32.50 |
| 6/9/2020 | Sean Short | Conference with JS regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1985 | | | 0.10 | $200.00 | $20.00 |
| 6/9/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1986 | | | 0.20 | $200.00 | $40.00 |
| 6/10/2020 | Merideth Q. McEnt | Receipt and review of Deposition notices and links for attending remote depositions | $360.00 | 0.1 | $36.00 | Deposition Related | 1991 | Duplicative of 1977 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $258.00 | $0.00 |
| 6/10/2020 | Josh Sanford | Examination of email from CCR | $500.00 | 0.1 | $50.00 | Deposition Related | 1989 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 6/10/2020 | Josh Sanford | Examination of memo from CCR | $500.00 | 0.1 | $50.00 | Deposition Related | 1990 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 6/10/2020 | Sean Short | Telephone Conference(s) with staff regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1992 | | | 0.10 | $200.00 | $20.00 |
| 6/10/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1993 | | | 0.20 | $200.00 | $40.00 |
| 6/11/2020 | Merideth Q. McEnt | Receipt and review of email from OC regarding deposition planning | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 1994 | | | 0.10 | $258.00 | $25.80 |
| 6/12/2020 | Sean Short | Work on Client's file: print documents to prepare for depositions. | $255.00 | 0.3 | $76.50 | Deposition Related | 1998 | Clerical | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $200.00 | $0.00 |
| 6/12/2020 | Sean Short | Compose electronic communication to staff regarding deposition travel. | $255.00 | 0.1 | $25.50 | In House Communication | 1996 | | | 0.10 | $200.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding client depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1999 | | | 0.10 | $200.00 | $20.00 |
| 6/12/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2000 | | | 0.20 | $200.00 | $40.00 |
| 6/14/2020 | Josh Sanford | Deposition of (travel to Dallas) | $500.00 | 5.2 | $2,600.00 | Deposition Related | 2001 | Duplicative of 2009; Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 6/15/2020 | Sean Short | Deposition of Robert T. McGarity. | $255.00 | 3.5 | $892.50 | Deposition Related | 2008 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.35 | $200.00 | $70.00 |
| 6/15/2020 | Sean Short | Deposition of Clients in Dallas. Travel to. | $255.00 | 5 | $1,275.00 | Deposition Related | 2009 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | $200.00 | $50.00 |
| 6/15/2020 | Sean Short | Work on Client's file: prepare for deposition. | $255.00 | 1 | $255.00 | Deposition Related | 2012 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.10 | $200.00 | $20.00 |
| 6/15/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2007 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 6/15/2020 | Josh Sanford | Receive, read and prepare response to email(s) from SS: depo tomorrow | $500.00 | 0.1 | $50.00 | In House Communication | 2003 | | | 0.10 | $325.00 | $32.50 |
| 6/15/2020 | Sean Short | Client conference with Attorney. | $255.00 | 2 | $510.00 | Client Communication | 2011 | | | 2.00 | $200.00 | $400.00 |
| 6/15/2020 | Josh Sanford | Telephone Conference(s) with SS: depo prep | $500.00 | 0.1 | $50.00 | In House Communication | 2005 | | | 0.10 | $325.00 | $32.50 |
| 6/16/2020 | Sean Short | Deposition of Dominique Dixon. | $255.00 | 2.5 | $637.50 | Deposition Related | 2020 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | $200.00 | $50.00 |
| 6/16/2020 | Sean Short | Deposition of Derrick Irving. | $255.00 | 3 | $765.00 | Deposition Related | 2021 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.30 | $200.00 | $60.00 |
| 6/16/2020 | Josh Sanford | Deposition of D. Dixon, with prep and local travel | $500.00 | 4.4 | $2,200.00 | Deposition Related | 2015 | Duplicative of 2020 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 6/16/2020 | Josh Sanford | PRIVILEGED INFORMATION D. Irving | $500.00 | 0.9 | $450.00 | Deposition Related | 2016 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.09 | $325.00 | $29.25 |
| 6/16/2020 | Josh Sanford | Conference with SS: after deposition | $500.00 | 0.2 | $100.00 | In House Communication | 2014 | | | 0.20 | $325.00 | $65.00 |
| 6/16/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.5 | $382.50 | Client Communication | 2018 | | | 1.50 | $200.00 | $300.00 |
| 6/16/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.5 | $382.50 | Client Communication | 2019 | | | 1.50 | $200.00 | $300.00 |
| 6/17/2020 | Sean Short | Deposition of David Luna. | $255.00 | 2.5 | $637.50 | Deposition Related | 2026 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | $200.00 | $50.00 |
| 6/17/2020 | Sean Short | Deposition of David Luna (travel time from Dallas to Little Rock). | $255.00 | 6 | $1,530.00 | Deposition Related | 2027 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.30 | $200.00 | $60.00 |
| 6/17/2020 | Josh Sanford | Deposition of return home | $500.00 | 5.5 | $2,750.00 | Deposition Related | 2024 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.28 | $325.00 | $89.38 |
| 6/17/2020 | Josh Sanford | Deposition of Luna, with local travel | $500.00 | 4.2 | $2,100.00 | Deposition Related | 2025 | Duplicative of 2026 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 6/17/2020 | Josh Sanford | Examination of emails with OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2022 | | | 0.10 | $325.00 | $32.50 |
| 6/17/2020 | Josh Sanford | Client conference with Attorney regarding Lunda: PRIVILEGED INFORMATION | $500.00 | 0.5 | $250.00 | Client Communication | 2023 | | | 0.50 | $325.00 | $162.50 |
| 6/17/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2028 | | | 0.20 | $200.00 | $40.00 |
| 6/17/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.5 | $382.50 | Client Communication | 2029 | | | 1.50 | $200.00 | $300.00 |
| 6/17/2020 | Paralegal | Compose, prepare and send correspondence to Dominique Dixon re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2030 | | | 0.10 | $145.00 | $14.50 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.1 | $25.50 | Client Communication | 2032 | | | 0.10 | $200.00 | $20.00 |
| 6/17/2020 | Sean Short | Compose electronic communication to staff regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2034 | | | 0.10 | $200.00 | $20.00 |
| 6/17/2020 | Sean Short | Compose electronic communication to opposing counsel regarding supplemental discovery production. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2035 | | | 0.10 | $200.00 | $20.00 |
| 6/17/2020 | Sean Short | Receipt and review of PRIVILEGED INFORMATION from clients. | $255.00 | 0.2 | $51.00 | Discovery Related | 2036 | | | 0.20 | $200.00 | $40.00 |
| 6/18/2020 | Sean Short | Receipt and review of notices of depositions. | $255.00 | 0.2 | $51.00 | Deposition Related | 2038 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $200.00 | $4.00 |
| 6/18/2020 | Josh Sanford | Examination of 7 NODs | $500.00 | 0.1 | $50.00 | Deposition Related | 2037 | Duplicative of 2038 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 6/18/2020 | Sean Short | Receipt and review of supplemental discovery production. | $255.00 | 0.2 | $51.00 | Discovery Related | 2039 | | | 0.20 | $200.00 | $40.00 |
| 6/18/2020 | Sean Short | Receipt and review of discovery production. | $255.00 | 0.2 | $51.00 | Discovery Related | 2040 | | | 0.20 | $200.00 | $40.00 |
| 6/18/2020 | Sean Short | Preparation and drafting of Plaintiff's responses to discovery. | $255.00 | 0.4 | $102.00 | Discovery Related | 2041 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 6/18/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.1 | $25.50 | Client Communication | 2042 | | | 0.10 | $200.00 | $20.00 |
| 6/18/2020 | Sean Short | Telephone Conference(s) with staff regarding travel/accommodations. | $255.00 | 0.2 | $51.00 | In House Communication | 2044 | Clerical | | 0.00 | $200.00 | $0.00 |
| 6/18/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2045 | | | 0.20 | $200.00 | $40.00 |
| 6/18/2020 | Sean Short | Conference with staff regarding Plaintiff's responses to discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 2046 | | | 0.10 | $200.00 | $20.00 |
| 6/19/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2051 | | | 0.20 | $200.00 | $40.00 |
| 6/19/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2052 | | | 0.20 | $200.00 | $40.00 |
| 6/19/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2053 | | | 0.20 | $200.00 | $40.00 |
| 6/19/2020 | Paralegal | Compose, prepare and send correspondence to Dominique Dixon re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2054 | | | 0.10 | $145.00 | $14.50 |
| 6/19/2020 | Sean Short | Telephone Conference(s) with staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2055 | | | 0.10 | $200.00 | $20.00 |
| 6/19/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding discovery issues; depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2056 | | | 0.20 | $200.00 | $40.00 |
| 6/19/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2057 | | | 0.20 | $200.00 | $40.00 |
| 6/19/2020 | Sean Short | Compose electronic communication to opposing counsel regarding discovery and depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2058 | | | 0.10 | $200.00 | $20.00 |
| 6/19/2020 | Sean Short | Preparation and drafting of Plaintiff's responses to discovery. | $255.00 | 0.3 | $76.50 | Discovery Related | 2059 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | | 0.00 | $200.00 | $0.00 |
| 6/19/2020 | Sean Short | Receipt and review of discovery production from client. | $255.00 | 0.1 | $25.50 | Discovery Related | 2060 | | | 0.10 | $200.00 | $20.00 |
| 6/19/2020 | Josh Sanford | Examination of emails with OC | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2047 | Duplicative of 2035 | | 0.00 | $325.00 | $0.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2020 | Josh Sanford | Work on Client's file: depo prep | $500.00 | 0.4 | $200.00 | Deposition Related | 2061 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | $325.00 | $13.00 |
| 6/22/2020 | Josh Sanford | Deposition of (travel to Corpus Christi). | $500.00 | 8.5 | $4,250.00 | Deposition Related | 2062 | Duplicative of 2067; Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 6/22/2020 | Sean Short | Deposition of Plaintiffs (travel to Corpus Christi). | $255.00 | 9 | $2,295.00 | Deposition Related | 2067 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.45 | $200.00 | $90.00 |
| 6/22/2020 | Paralegal | Receipt and review of discovery responses signed by Valarie Valderrama | $145.00 | 0.1 | $14.50 | Discovery Related | 2065 | | | 0.10 | $145.00 | $14.50 |
| 6/22/2020 | Sean Short | Receipt and review of Defendant's supplemental production. | $255.00 | 0.1 | $25.50 | Discovery Related | 2066 | | | 0.10 | $200.00 | $20.00 |
| 6/22/2020 | Paralegal | Telephone Conference(s) with Alphonso Flores re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2068 | | | 0.10 | $145.00 | $14.50 |
| 6/22/2020 | Sean Short | Compose electronic communication to clients. | $255.00 | 0.3 | $76.50 | Client Communication | 2069 | | | 0.30 | $200.00 | $60.00 |
| 6/22/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2063 | Duplicative of 2058 | | 0.00 | $325.00 | $0.00 |
| 6/22/2020 | Josh Sanford | Conference with SS: depos tomorrow | $500.00 | 0.1 | $50.00 | In House Communication | 2064 | | | 0.10 | $325.00 | $32.50 |
| 6/23/2020 | Josh Sanford | Deposition of (Euriste prep) | $500.00 | 0.5 | $250.00 | Deposition Related | 2074 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | $325.00 | $16.25 |
| 6/23/2020 | Sean Short | Deposition of Jimmie Babbitt in Corpus Christie. | $255.00 | 2.5 | $637.50 | Deposition Related | 2083 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | $200.00 | $50.00 |
| 6/23/2020 | Sean Short | Deposition of Derek Eureste in Corpus Christi. | $255.00 | 1.5 | $382.50 | Deposition Related | 2085 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | $200.00 | $30.00 |
| 6/23/2020 | Josh Sanford | Deposition of Eureste Depo | $500.00 | 3 | $1,500.00 | Deposition Related | 2079 | Duplicative of 2085 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 6/23/2020 | Josh Sanford | Conference with SS: depo today, tomorrow | $500.00 | 0.3 | $150.00 | In House Communication | 2070 | | | 0.30 | $325.00 | $97.50 |
| 6/23/2020 | Josh Sanford | Examination of IOM: Flores message | $500.00 | 0.1 | $50.00 | In House Communication | 2072 | | | 0.10 | $325.00 | $32.50 |
| 6/23/2020 | Josh Sanford | Conference with AS: depos | $500.00 | 0.1 | $50.00 | In House Communication | 2073 | | | 0.10 | $325.00 | $32.50 |
| 6/23/2020 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 2076 | | | 0.10 | $325.00 | $32.50 |
| 6/23/2020 | Josh Sanford | Conference with J. Babbitt | $500.00 | 0.2 | $100.00 | Client Communication | 2077 | | | 0.20 | $325.00 | $65.00 |
| 6/23/2020 | Sean Short | Telephone Conference(s) with staff regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2082 | | | 0.10 | $200.00 | $20.00 |
| 6/23/2020 | Sean Short | Client conference with Attorney regarding | $255.00 | 1.5 | $382.50 | Client Communication | 2084 | | | 1.50 | $200.00 | $300.00 |
| 6/23/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2086 | | | 0.20 | $200.00 | $40.00 |
| 6/23/2020 | Sean Short | Conference with client. | $255.00 | 1.5 | $382.50 | Client Communication | 2089 | | | 1.50 | $200.00 | $300.00 |
| 6/23/2020 | Josh Sanford | Examination of email to OC with Babbitt docs | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2078 | | | 0.10 | $325.00 | $32.50 |
| 6/24/2020 | Sean Short | Deposition of Aaron Hill (includes travel time from Corpus Christi to Little Rock). | $255.00 | 6.7 | $1,708.50 | Deposition Related | 2096 | Travel time; Travel time not segregated from depo time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.34 | $200.00 | $67.00 |
| 6/24/2020 | Sean Short | Deposition of Mitchell Johnson (includes travel time from Corpus Christi to Mcallen and back to Corpus. | $255.00 | 6.7 | $1,708.50 | Deposition Related | 2100 | Travel time; Travel time not segregated from depo time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.34 | $200.00 | $67.00 |
| 6/24/2020 | Josh Sanford | Deposition of (return travel) | $500.00 | 4.2 | $2,100.00 | Deposition Related | 2090 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.21 | $325.00 | $68.25 |
| 6/24/2020 | Josh Sanford | Deposition of A. Hill | $500.00 | 3.7 | $1,850.00 | Deposition Related | 2095 | Duplicative of depo time in 2096 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 6/24/2020 | Josh Sanford | Client conference with Attorney regarding A.Hill- PRIVILEGED INFORMATION | $500.00 | 1.7 | $850.00 | Client Communication | 2091 | | | 1.70 | $325.00 | $552.50 |
| 6/24/2020 | Josh Sanford | Telephone Conference(s) with A. Hill | $500.00 | 0.1 | $50.00 | Client Communication | 2092 | | | 0.10 | $325.00 | $32.50 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2020 | Josh Sanford | Receive, read and prepare response to email(s) from A. Hill | $500.00 | 0.1 | $50.00 | Client Communication | 2093 | | | 0.10 | $325.00 | $32.50 |
| 6/24/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2097 | | | 0.10 | $200.00 | $20.00 |
| 6/24/2020 | Sean Short | Receipt and review of supplemental disclosures for Aaron Hill. | $255.00 | 0.1 | $25.50 | Discovery Related | 2099 | | | 0.10 | $200.00 | $20.00 |
| 6/24/2020 | Sean Short | Compose electronic communication to opposing counsel regarding deposition scheduling. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2101 | | | 0.10 | $200.00 | $20.00 |
| 6/24/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.5 | $382.50 | Client Communication | 2102 | | | 1.50 | $200.00 | $300.00 |
| 6/24/2020 | Josh Sanford | Examination of email to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2094 | Duplicative of 2058 | | 0.00 | $325.00 | $0.00 |
| 6/26/2020 | Sean Short | Receipt and review of email regarding read and sign for deposition of Robert McGarity. | $255.00 | 0.1 | $25.50 | Deposition Related | 2107 | Duplicative of 2105 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $200.00 | $0.00 |
| 6/26/2020 | Josh Sanford | Examination of McGarity transcript; draft memo re: errata | $500.00 | 0.2 | $100.00 | Deposition Related | 2105 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $325.00 | $6.50 |
| 6/29/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2108 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 6/30/2020 | Sean Short | Receive, read and prepare response to email(s) from TF regarding deposition transcript. | $255.00 | 0.1 | $25.50 | In House Communication | 2113 | | | 0.10 | $200.00 | $20.00 |
| 7/1/2020 | Josh Sanford | Examination of CCR-Luna depo | $500.00 | 0.1 | $50.00 | Deposition Related | 2119 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 7/1/2020 | Josh Sanford | Examination of Dixon transcript | $500.00 | 0.1 | $50.00 | Deposition Related | 2120 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $325.00 | $3.25 |
| 7/1/2020 | Josh Sanford | Editing and revision of demand | $500.00 | 0.1 | $50.00 | Settlement Related | 2114 | | | 0.10 | $325.00 | $32.50 |
| 7/1/2020 | Josh Sanford | Conference with SS/TF: demand, fees | $500.00 | 0.1 | $50.00 | In House Communication | 2115 | | | 0.10 | $325.00 | $32.50 |
| 7/1/2020 | Josh Sanford | Receive, read and prepare response to email(s) from SS: discovery deadline | $500.00 | 0.1 | $50.00 | In House Communication | 2117 | | | 0.10 | $325.00 | $32.50 |
| 7/1/2020 | Josh Sanford | Preparation and drafting of IOM: read and sign | $500.00 | 0.1 | $50.00 | In House Communication | 2118 | | | 0.10 | $325.00 | $32.50 |
| 7/1/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2121 | | | 0.10 | $200.00 | $20.00 |
| 7/1/2020 | Sean Short | Editing and revision of damage calculations. | $255.00 | 0.4 | $102.00 | Damages | 2122 | Duplicative of 2126 | | 0.00 | $200.00 | $0.00 |
| 7/1/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2123 | | | 0.10 | $200.00 | $20.00 |
| 7/1/2020 | Sean Short | Conference with law clerk regarding edits to damage calculations. | $255.00 | 0.1 | $25.50 | In House Communication | 2124 | | | 0.10 | $200.00 | $20.00 |
| 7/1/2020 | Sean Short | Preparation and drafting of settlement demand letter. | $255.00 | 0.2 | $51.00 | Settlement Related | 2125 | | | 0.20 | $200.00 | $40.00 |
| 7/1/2020 | Sean Short | Preparation and drafting of damage calculations. | $255.00 | 1.6 | $408.00 | Damages | 2126 | | | 1.60 | $200.00 | $320.00 |
| 7/1/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2128 | | | 0.10 | $200.00 | $20.00 |
| 7/1/2020 | Josh Sanford | Examination of emails with OC | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2129 | Duplicative of 2121 | | 0.00 | $325.00 | $0.00 |
| 7/2/2020 | Merideth Q. McEnt | Receipt and review of email from OC regarding depositions | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 2131 | | | 0.10 | $258.00 | $25.80 |
| 7/2/2020 | Sean Short | Compose electronic communication to opposing counsel regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2132 | | | 0.10 | $200.00 | $20.00 |
| 7/2/2020 | Sean Short | Telephone Conference(s) with staff regarding scheduling client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2135 | | | 0.10 | $200.00 | $20.00 |
| 7/2/2020 | Sean Short | Telephone Conference(s) with MQ regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2137 | | | 0.10 | $200.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2020 | Sean Short | Conference with JS regarding scheduling depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2139 | Clerical | | 0.00 | $200.00 | $0.00 |
| 7/2/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.1 | $25.50 | Client Communication | 2140 | | | 0.10 | $200.00 | $20.00 |
| 7/2/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2142 | | | 0.20 | $200.00 | $40.00 |
| 7/2/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.2 | $51.00 | Client Communication | 2143 | | | 0.20 | $200.00 | $40.00 |
| 7/2/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2144 | | | 0.20 | $200.00 | $40.00 |
| 7/3/2020 | Sean Short | Compose electronic communication to MQ regarding client deposition. | $255.00 | 0.1 | $25.50 | In House Communication | 2149 | | | 0.10 | $200.00 | $20.00 |
| 7/6/2020 | Josh Sanford | Examination of IOMS: upcoming depos | $500.00 | 0.1 | $50.00 | In House Communication | 2151 | | | 0.10 | $325.00 | $32.50 |
| 7/7/2020 | Josh Sanford | Examination of amended NODs | $500.00 | 0.1 | $50.00 | Deposition Related | 2164 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $325.00 | $3.25 |
| 7/7/2020 | Josh Sanford | Work on Client's file: scheduling travel, planning depo | $500.00 | 0.2 | $100.00 | Deposition Related | 2166 | Clerical | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 7/7/2020 | Josh Sanford | Work on Client's file: depo planning | $500.00 | 0.1 | $50.00 | Deposition Related | 2169 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $325.00 | $3.25 |
| 7/7/2020 | Sean Short | Receive, read and prepare response to email(s) from MQ regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2152 | | | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Sean Short | Compose electronic communication to JS regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2153 | | | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Sean Short | Telephone Conference(s) with staff regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2154 | | | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2155 | | | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.1 | $25.50 | Client Communication | 2156 | | | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.2 | $51.00 | Client Communication | 2157 | | | 0.20 | $200.00 | $40.00 |
| 7/7/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.1 | $25.50 | Client Communication | 2159 | | | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2161 | | | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2167 | Duplicative of 2132 | | 0.00 | $325.00 | $0.00 |
| 7/7/2020 | Josh Sanford | Examination of email to OCs-depo | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2168 | | | 0.10 | $325.00 | $32.50 |
| 7/8/2020 | Sean Short | Conference with JS regarding deposition scheduling. | $255.00 | 0.2 | $51.00 | In House Communication | 2171 | | | 0.20 | $200.00 | $40.00 |
| 7/8/2020 | Merideth Q. McEnt | Receipt and review of emails from OC changing deposition schedule | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 2174 | | | 0.10 | $258.00 | $25.80 |
| 7/9/2020 | Merideth Q. McEnt | Work on Client's file: logistics for Spanish speaker depo in San Antonio | $360.00 | 0.2 | $72.00 | Deposition Related | 2177 | Clerical | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $258.00 | $0.00 |
| 7/9/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2183 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 7/9/2020 | Sean Short | Compose electronic communication to staff regarding client deposition. | $255.00 | 0.1 | $25.50 | In House Communication | 2176 | | | 0.10 | $200.00 | $20.00 |
| 7/9/2020 | Sean Short | Telephone Conference(s) with MQ regarding client depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2179 | | | 0.20 | $200.00 | $40.00 |
| 7/9/2020 | Josh Sanford | Examination of IOM: depo prep | $500.00 | 0.1 | $50.00 | In House Communication | 2181 | | | 0.10 | $325.00 | $32.50 |
| 7/10/2020 | Merideth Q. McEnt | Prepare for Deposition of Juan Lugo Torres | $360.00 | 0.3 | $108.00 | Deposition Related | 2187 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | $258.00 | $7.74 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/10/2020 | Josh Sanford | Examination of CCR email/transcript | $500.00 | 0.1 | $50.00 | Deposition Related | 2196 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 7/10/2020 | Josh Sanford | Examination of more CCR emails | $500.00 | 0.1 | $50.00 | Deposition Related | 2201 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 7/10/2020 | Josh Sanford | Examination of transcripts | $500.00 | 0.1 | $50.00 | Deposition Related | 2203 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $325.00 | $3.25 |
| 7/10/2020 | Josh Sanford | Examination of CCR emails | $500.00 | 0.1 | $50.00 | Deposition Related | 2204 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 7/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding scheduling client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2185 | | | 0.10 | $200.00 | $20.00 |
| 7/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2188 | | | 0.10 | $200.00 | $20.00 |
| 7/10/2020 | Sean Short | Receive, read and prepare response to email(s) from MQ regarding client deposition. | $255.00 | 0.2 | $51.00 | In House Communication | 2191 | | | 0.20 | $200.00 | $40.00 |
| 7/10/2020 | Sean Short | Telephone Conference(s) with JS regarding deposition transcripts. | $255.00 | 0.1 | $25.50 | In House Communication | 2192 | | | 0.10 | $200.00 | $20.00 |
| 7/10/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2195 | | | 0.20 | $200.00 | $40.00 |
| 7/10/2020 | Josh Sanford | Receive, read and prepare response to email(s) from TF: case management | $500.00 | 0.1 | $50.00 | In House Communication | 2198 | | | 0.10 | $325.00 | $32.50 |
| 7/12/2020 | Josh Sanford | Deposition of (travel to Louisville) | $500.00 | 5.5 | $2,750.00 | Deposition Related | 2205 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.28 | $325.00 | $89.38 |
| 7/13/2020 | Josh Sanford | Deposition of Y. Exposito (with local travel) | $500.00 | 3.6 | $1,800.00 | Deposition Related | 2207 | Duplicative of 2220 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 7/13/2020 | Sean Short | Deposition of Yacek Expositio. | $255.00 | 3 | $765.00 | Deposition Related | 2220 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.30 | $200.00 | $60.00 |
| 7/13/2020 | Josh Sanford | Deposition of travel home | $500.00 | 5.2 | $2,600.00 | Deposition Related | 2209 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.26 | $325.00 | $84.50 |
| 7/13/2020 | Sean Short | Telephone Conference(s) with MQ regarding client deposition. | $255.00 | 0.2 | $51.00 | In House Communication | 2215 | | | 0.20 | $200.00 | $40.00 |
| 7/13/2020 | Sean Short | Telephone Conference(s) with staff regarding client deposition. | $255.00 | 0.2 | $51.00 | In House Communication | 2216 | | | 0.20 | $200.00 | $40.00 |
| 7/13/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2217 | | | 0.20 | $200.00 | $40.00 |
| 7/13/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding client discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 2223 | | | 0.10 | $200.00 | $20.00 |
| 7/13/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2224 | | | 0.10 | $200.00 | $20.00 |
| 7/13/2020 | Josh Sanford | Client conference with Attorney regarding Y. Exposito-depo prep | $500.00 | 1.7 | $850.00 | Client Communication | 2208 | | | 1.70 | $325.00 | $552.50 |
| 7/14/2020 | Sean Short | Deposition of Shaylon Hearon (Travel from Little Rock to Lubbock, Texas). | $255.00 | 7.5 | $1,912.50 | Deposition Related | 2242 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.38 | $200.00 | $75.00 |
| 7/14/2020 | Sean Short | Receipt and review of notice of depositions; correspondence regarding depositions. | $255.00 | 0.1 | $25.50 | Deposition Related | 2243 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $200.00 | $2.00 |
| 7/14/2020 | Josh Sanford | Examination of OC email re: depos | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2230 | | | 0.10 | $325.00 | $32.50 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC-depos | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2233 | | | 0.10 | $325.00 | $32.50 |
| 7/14/2020 | Josh Sanford | Receive, read and prepare response to email(s) from TF: depo planning | $500.00 | 0.1 | $50.00 | In House Communication | 2234 | | | 0.10 | $325.00 | $32.50 |
| 7/14/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.1 | $25.50 | Client Communication | 2245 | | | 0.10 | $200.00 | $20.00 |
| 7/14/2020 | Sean Short | Receive, read and prepare response to email(s) from MQ regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2247 | | | 0.10 | $200.00 | $20.00 |
| 7/14/2020 | Sean Short | Telephone Conference(s) with TF regarding travel arrangements for client depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2248 | | | 0.20 | $200.00 | $40.00 |
| 7/14/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2249 | | | 0.10 | $200.00 | $20.00 |
| 7/14/2020 | Sean Short | Conference with JS regarding client depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2250 | | | 0.20 | $200.00 | $40.00 |
| 7/14/2020 | Sean Short | Compose electronic communication to JS regarding client depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2251 | | | 0.20 | $200.00 | $40.00 |
| 7/14/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OCs: depo | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2237 | | | 0.20 | $325.00 | $65.00 |
| 7/14/2020 | Josh Sanford | Examination of IOM: depos | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2238 | Duplicative of 2237 | | 0.00 | $325.00 | $0.00 |
| 7/15/2020 | Josh Sanford | Deposition of travel to Dallas-for Mukes depo | $500.00 | 4.6 | $2,300.00 | Deposition Related | 2255 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.23 | $325.00 | $74.75 |
| 7/15/2020 | Sean Short | Deposition of Shaylon Hearon (Travel from Lubbock back to Little Rock) | $255.00 | 6 | $1,530.00 | Deposition Related | 2262 | Travel Time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.30 | $200.00 | $60.00 |
| 7/15/2020 | Sean Short | Deposition of Shaylon Hearon. | $255.00 | 2.5 | $637.50 | Deposition Related | 2269 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | $200.00 | $50.00 |
| 7/15/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Discovery Related | 2253 | Paralegal work | | 0.00 | $325.00 | $0.00 |
| 7/15/2020 | Josh Sanford | Examination of supp disclosures to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2254 | | | 0.10 | $325.00 | $32.50 |
| 7/15/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2263 | | | 0.10 | $200.00 | $20.00 |
| 7/15/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2265 | | | 0.20 | $200.00 | $40.00 |
| 7/15/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2267 | | | 0.20 | $200.00 | $40.00 |
| 7/15/2020 | Sean Short | Telephone Conference(s) with JS regarding client depositions; next steps. | $255.00 | 0.2 | $51.00 | In House Communication | 2268 | | | 0.20 | $200.00 | $40.00 |
| 7/15/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.5 | $382.50 | Client Communication | 2270 | | | 1.50 | $200.00 | $300.00 |
| 7/15/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: contact with opt ins | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2256 | | | 0.10 | $325.00 | $32.50 |
| 7/15/2020 | Josh Sanford | Examination of OC emails | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2258 | Duplicative of 2256 | | 0.00 | $325.00 | $0.00 |
| 7/16/2020 | Josh Sanford | Deposition of (return travel) | $500.00 | 4.6 | $2,300.00 | Deposition Related | 2273 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.23 | $325.00 | $74.75 |
| 7/16/2020 | Josh Sanford | Deposition of Mukes | $500.00 | 1.8 | $900.00 | Deposition Related | 2274 | Duplicative of 2280 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 7/16/2020 | Sean Short | Deposition of Valarie Valderama (travel from Little Rock to Corpus Christi) | $255.00 | 5.5 | $1,402.50 | Deposition Related | 2279 | Excessive - Plaintiff failed to appear | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $200.00 | $0.00 |
| 7/16/2020 | Sean Short | Deposition of opt-in Plaintiff Mukes. | $255.00 | 1.5 | $382.50 | Deposition Related | 2280 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | $200.00 | $30.00 |
| 7/16/2020 | Josh Sanford | Editing and revision of letter to OCs | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2275 | | | 0.20 | $325.00 | $65.00 |
| 7/16/2020 | Merideth Q. McEnt | Receipt and review of email to and from OC regarding additional depos | $360.00 | 0.2 | $72.00 | Opposing Counsel Communica | 2278 | | | 0.20 | $258.00 | $51.60 |
| 7/16/2020 | Josh Sanford | Client conference with Attorney regarding Mukes-PRIVILEGED INFORMATION | $500.00 | 1.6 | $800.00 | Client Communication | 2276 | | | 1.60 | $325.00 | $520.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2277 | Duplicative of 2278 | | 0.00 | $325.00 | $0.00 |
| 7/17/2020 | Sean Short | Deposition of Valerie Valderama (return travel from Corpus Christi to Little Rock). | $255.00 | 7 | $1,785.00 | Deposition Related | 2286 | Excessive - Plaintiff failed to appear | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $200.00 | $0.00 |
| 7/17/2020 | Josh Sanford | Examination of IOM: client letters | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2282 | | | 0.10 | $325.00 | $32.50 |
| 7/17/2020 | Sean Short | Compose, prepare and send correspondence to Client | $255.00 | 0.5 | $127.50 | Client Communication | 2287 | | | 0.50 | $200.00 | $100.00 |
| 7/17/2020 | Sean Short | Telephone Conference(s) with JS regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2288 | | | 0.10 | $200.00 | $20.00 |
| 7/17/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.2 | $51.00 | Client Communication | 2290 | | | 0.20 | $200.00 | $40.00 |
| 7/17/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2291 | | | 0.20 | $200.00 | $40.00 |
| 7/17/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OCs: depos, scheduling | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2283 | | | 0.20 | $325.00 | $65.00 |
| 7/17/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2284 | | | 0.10 | $325.00 | $32.50 |
| 7/20/2020 | Josh Sanford | Receive, read and prepare response to email(s) from SS and OC: discovery plan | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2295 | | | 0.20 | $325.00 | $65.00 |
| 7/20/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Discovery Related | 2296 | | | 0.10 | $325.00 | $32.50 |
| 7/20/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC-depos | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2297 | | | 0.10 | $325.00 | $32.50 |
| 7/20/2020 | Sean Short | Conference with staff regarding correspondence to clients. | $255.00 | 0.1 | $25.50 | In House Communication | 2301 | | | 0.10 | $200.00 | $20.00 |
| 7/20/2020 | Josh Sanford | Editing and revision of client letters | $500.00 | 0.2 | $100.00 | Client Communication | 2298 | | | 0.20 | $325.00 | $65.00 |
| 7/20/2020 | Josh Sanford | Examination of discovery responses supplement | $500.00 | 0.4 | $200.00 | Opposing Counsel Communica | 2299 | | | 0.40 | $325.00 | $130.00 |
| 7/21/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2306 | | | 0.20 | $200.00 | $40.00 |
| 7/21/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding correspondence to clients. | $255.00 | 0.2 | $51.00 | In House Communication | 2307 | | | 0.20 | $200.00 | $40.00 |
| 7/21/2020 | Paralegal | Telephone Conference(s) with Lewis Pafford re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2308 | | | 0.10 | $145.00 | $14.50 |
| 7/21/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: agreement re: scheduling | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2305 | | | 0.20 | $325.00 | $65.00 |
| 7/22/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: discovery schedule | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2318 | | | 0.10 | $325.00 | $32.50 |
| 7/23/2020 | Merideth Q. McEnt | Receipt and review of emails from OC regarding discovery extension | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 2319 | | | 0.10 | $258.00 | $25.80 |
| 7/23/2020 | Josh Sanford | Conference with SS: more depos | $500.00 | 0.1 | $50.00 | In House Communication | 2322 | | | 0.10 | $325.00 | $32.50 |
| 7/23/2020 | Josh Sanford | Examination of OC email and agreement | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2323 | | | 0.10 | $325.00 | $32.50 |
| 7/27/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.2 | $51.00 | Client Communication | 2327 | | | 0.20 | $200.00 | $40.00 |
| 7/27/2020 | Merideth Q. McEnt | Receipt and review of SCHEDULING ORDER from Court | $360.00 | 0.1 | $36.00 | Case Management | 2329 | | | 0.10 | $258.00 | $25.80 |
| 7/27/2020 | Josh Sanford | Examination of scheduling order | $500.00 | 0.1 | $50.00 | Case Management | 2325 | | | 0.10 | $325.00 | $32.50 |
| 7/28/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2330 | | | 0.20 | $200.00 | $40.00 |
| 7/29/2020 | Josh Sanford | Examination of CCR emails | $500.00 | 0.1 | $50.00 | Deposition Related | 2332 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 7/29/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding scheduling client depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2334 | | | 0.20 | $200.00 | $40.00 |
| 7/29/2020 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 2333 | | | 0.10 | $325.00 | $32.50 |
| 7/30/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2337 | | | 0.10 | $325.00 | $32.50 |
| 7/30/2020 | Josh Sanford | Receive, read and prepare response to email(s) from SR: rev of transcripts | $500.00 | 0.2 | $100.00 | In House Communication | 2338 | | | 0.20 | $325.00 | $65.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/30/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2343 | | | 0.10 | $200.00 | $20.00 |
| 7/30/2020 | Sean Short | Compose electronic communication to opposing counsel regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2345 | | | 0.10 | $200.00 | $20.00 |
| 7/30/2020 | Sean Short | Compose electronic communication JS regarding scheduling depositions for opt-in Plaintiffs. | $255.00 | 0.2 | $51.00 | In House Communication | 2346 | Clerical | | 0.00 | $200.00 | $0.00 |
| 7/30/2020 | Josh Sanford | Editing and revision of letter to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2339 | | | 0.10 | $325.00 | $32.50 |
| 7/30/2020 | Josh Sanford | Examination of email to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2340 | | | 0.10 | $325.00 | $32.50 |
| 7/31/2020 | Sean Short | Conference with SR regarding errata sheets. | $255.00 | 0.1 | $25.50 | In House Communication | 2349 | | | 0.10 | $200.00 | $20.00 |
| 7/31/2020 | Josh Sanford | Examination of IOM: next steps | $500.00 | 0.1 | $50.00 | In House Communication | 2348 | | | 0.10 | $325.00 | $32.50 |
| 8/3/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2350 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 8/3/2020 | Josh Sanford | Examination of NOd | $500.00 | 0.1 | $50.00 | Deposition Related | 2353 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $325.00 | $3.25 |
| 8/3/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2351 | | | 0.10 | $325.00 | $32.50 |
| 8/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2355 | | | 0.20 | $200.00 | $40.00 |
| 8/3/2020 | Merideth Q. McEnt | Receipt and review of emails from OC regarding depositions | $360.00 | 0.1 | $36.00 | Opposing Counsel Communica | 2356 | | | 0.10 | $258.00 | $25.80 |
| 8/3/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: depo on Wednesday | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2354 | | | 0.10 | $325.00 | $32.50 |
| 8/4/2020 | Sean Short | Receipt and review of Defendant's supplemental production; save to file. | $255.00 | 0.1 | $25.50 | Discovery Related | 2360 | | | 0.10 | $200.00 | $20.00 |
| 8/4/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.2 | $51.00 | Client Communication | 2361 | | | 0.20 | $200.00 | $40.00 |
| 8/4/2020 | Josh Sanford | Examination of memo from OC; draft IOM: dsicovery | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2357 | | | 0.20 | $325.00 | $65.00 |
| 8/4/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2358 | | | 0.10 | $325.00 | $32.50 |
| 8/5/2020 | Josh Sanford | Deposition of Pafford | $500.00 | 1.7 | $850.00 | Deposition Related | 2365 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.17 | $325.00 | $55.25 |
| 8/5/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2363 | | | 0.10 | $200.00 | $20.00 |
| 8/5/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2364 | | | 0.20 | $200.00 | $40.00 |
| 8/5/2020 | Josh Sanford | Client conference with Attorney regarding Pafford-PRIVILEGED INFORMATION | $500.00 | 1 | $500.00 | Client Communication | 2366 | | | 1.00 | $325.00 | $325.00 |
| 8/7/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding client depositions in Corpus Christi. | $255.00 | 0.1 | $25.50 | In House Communication | 2368 | | | 0.10 | $200.00 | $20.00 |
| 8/7/2020 | Paralegal | Compose electronic communication to Victor Flores re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2369 | | | 0.10 | $145.00 | $14.50 |
| 8/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2371 | | | 0.20 | $200.00 | $40.00 |
| 8/7/2020 | Paralegal | Telephone Conference(s) with Victor Flores re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2372 | | | 0.10 | $145.00 | $14.50 |
| 8/11/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2375 | | | 0.20 | $200.00 | $40.00 |
| 8/12/2020 | Sean Short | Conference with staff regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2377 | | | 0.10 | $200.00 | $20.00 |
| 8/12/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2378 | | | 0.20 | $200.00 | $40.00 |
| 8/12/2020 | Sean Short | Compose electronic communication to opposing counsel regarding client depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2379 | | | 0.10 | $200.00 | $20.00 |
| 8/12/2020 | Josh Sanford | Examination of email to OCs | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2376 | Duplicative of 2379 | | 0.00 | $325.00 | $0.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/13/2020 | Sean Short | Deposition of Zuniga Valenzuela (travel from Little Rock to Corpus Christi). | $255.00 | 5 | $1,275.00 | Deposition Related | 2383 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | $200.00 | $50.00 |
| 8/13/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2381 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 8/13/2020 | Sean Short | Compose electronic communication to clients. | $255.00 | 0.2 | $51.00 | Client Communication | 2384 | | | 0.20 | $200.00 | $40.00 |
| 8/14/2020 | Sean Short | Deposition of Valenzuela and Zuniga (travel from Corpus to Little Rock). | $255.00 | 6 | $1,530.00 | Deposition Related | 2387 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.30 | $200.00 | $60.00 |
| 8/14/2020 | Sean Short | Deposition of Joe Zuniga. | $255.00 | 2.4 | $612.00 | Deposition Related | 2388 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | $200.00 | $48.00 |
| 8/14/2020 | Sean Short | Deposition of Luis Valenzuela. | $255.00 | 2.5 | $637.50 | Deposition Related | 2390 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | $200.00 | $50.00 |
| 8/14/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.3 | $331.50 | Client Communication | 2389 | | | 1.30 | $200.00 | $260.00 |
| 8/14/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.6 | $408.00 | Client Communication | 2391 | | | 1.60 | $200.00 | $320.00 |
| 8/14/2020 | Josh Sanford | Receive, read and prepare response to email(s) from SS: results of depo | $500.00 | 0.1 | $50.00 | In House Communication | 2385 | | | 0.10 | $325.00 | $32.50 |
| 8/14/2020 | Josh Sanford | Examination of OC email-more disclosures | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2386 | | | 0.10 | $325.00 | $32.50 |
| 8/20/2020 | Sean Short | Telephone Conference(s) with JS regarding Lewis Pafford deposition transcript. | $255.00 | 0.1 | $25.50 | In House Communication | 2393 | | | 0.10 | $200.00 | $20.00 |
| 8/20/2020 | Sean Short | Telephone Conference(s) with JS regarding errata sheet. | $255.00 | 0.1 | $25.50 | In House Communication | 2394 | | | 0.10 | $200.00 | $20.00 |
| 8/21/2020 | Josh Sanford | Preparation and drafting of notice from arbitration | $500.00 | 0.1 | $50.00 | Settlement Related | 2396 | | | 0.10 | $325.00 | $32.50 |
| 8/27/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2399 | | | 0.10 | $200.00 | $20.00 |
| 9/2/2020 | Sean Short | Examination of Lewis Pafford's deposition transcript. | $255.00 | 0.9 | $229.50 | Deposition Related | 2402 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.09 | $200.00 | $18.00 |
| 9/3/2020 | Josh Sanford | Examination of CCR for Luna depo | $500.00 | 0.1 | $50.00 | Deposition Related | 2404 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 9/3/2020 | Josh Sanford | Compose electronic communication OCs: mediation | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2403 | | | 0.10 | $325.00 | $32.50 |
| 9/8/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2405 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 9/8/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2408 | | | 0.20 | $200.00 | $40.00 |
| 9/8/2020 | Paralegal | Compose electronic communication to Mr. McDowell re: status update | $145.00 | 0.1 | $14.50 | Client Communication | 2409 | | | 0.10 | $145.00 | $14.50 |
| 9/11/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2410 | | | 0.20 | $200.00 | $40.00 |
| 9/11/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2411 | | | 0.10 | $200.00 | $20.00 |
| 9/14/2020 | Josh Sanford | Editing and revision of Pafford Errata | $500.00 | 0.1 | $50.00 | Deposition Related | 2412 | Duplicative of 2418 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 9/14/2020 | Sean Short | Preparation and drafting of errata sheet for Lewis Pafford. | $255.00 | 0.4 | $102.00 | Deposition Related | 2418 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | $200.00 | $8.00 |
| 9/14/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2413 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2414 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 9/14/2020 | Sean Short | Conference with SR regarding errata sheet for Lewis Pafford. | $255.00 | 0.2 | $51.00 | In House Communication | 2417 | | | 0.20 | $200.00 | $40.00 |
| 9/15/2020 | Sean Short | Conference with paralegal regarding errata sheet. | $255.00 | 0.1 | $25.50 | In House Communication | 2425 | | | 0.10 | $200.00 | $20.00 |
| 9/16/2020 | Sean Short | Compose electronic communication to Court reporter regarding Lewis Pafford's signed errata sheet. | $255.00 | 0.2 | $51.00 | Deposition Related | 2428 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $200.00 | $0.00 |
| 9/16/2020 | Josh Sanford | Examination of email to CCR/DC: Pafford | $500.00 | 0.1 | $50.00 | Deposition Related | 2427 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 9/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2429 | | | 0.10 | $200.00 | $20.00 |
| 9/16/2020 | Sean Short | Conference with staff regarding message to client. | $255.00 | 0.1 | $25.50 | In House Communication | 2430 | | | 0.10 | $200.00 | $20.00 |
| 9/17/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2432 | | | 0.20 | $200.00 | $40.00 |
| 9/18/2020 | Josh Sanford | Conference with Zamora erratta sheet | $500.00 | 0.1 | $50.00 | Client Communication | 2433 | | | 0.10 | $325.00 | $32.50 |
| 9/22/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2436 | | | 0.10 | $200.00 | $20.00 |
| 9/28/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2437 | | | 0.20 | $200.00 | $40.00 |
| 9/29/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.3 | $76.50 | Client Communication | 2439 | | | 0.30 | $200.00 | $60.00 |
| 9/29/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2440 | | | 0.10 | $200.00 | $20.00 |
| 9/29/2020 | Sean Short | Preparation and drafting of Plaintiffs' supplemental disclosures. | $255.00 | 0.4 | $102.00 | Discovery Related | 2441 | | | 0.40 | $200.00 | $80.00 |
| 9/29/2020 | Sean Short | Preparation and drafting of damages for supplemental disclosures. | $255.00 | 2.1 | $535.50 | Discovery Related | 2443 | | | 2.10 | $200.00 | $420.00 |
| 9/29/2020 | Josh Sanford | Conference with SS: Sandoval depo | $500.00 | 0.1 | $50.00 | In House Communication | 2438 | | | 0.10 | $325.00 | $32.50 |
| 9/30/2020 | Sean Short | Compose electronic communication to opposing counsel regarding supplemental disclosures. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2447 | | | 0.10 | $200.00 | $20.00 |
| 9/30/2020 | Sean Short | Editing and revision of Plaintiffs' supplemental disclosures. | $255.00 | 0.1 | $25.50 | Discovery Related | 2448 | | | 0.10 | $200.00 | $20.00 |
| 9/30/2020 | Josh Sanford | Conference with SS scheduling a depo | $500.00 | 0.1 | $50.00 | In House Communication | 2445 | Clerical | | 0.00 | $325.00 | $0.00 |
| 9/30/2020 | Josh Sanford | Examination of Supp disclosures | $500.00 | 0.1 | $50.00 | Discovery Related | 2446 | | | 0.10 | $325.00 | $32.50 |
| 10/1/2020 | Sean Short | Conference with JS regarding scheduling client deposition. | $255.00 | 0.1 | $25.50 | In House Communication | 2451 | Clerical | | 0.00 | $200.00 | $0.00 |
| 10/1/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2452 | | | 0.20 | $200.00 | $40.00 |
| 10/7/2020 | Josh Sanford | Examination of CCR email re: Dafford | $500.00 | 0.1 | $50.00 | Deposition Related | 2456 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 10/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2457 | | | 0.10 | $200.00 | $20.00 |
| 10/13/2020 | Josh Sanford | Examination of amended NOD | $500.00 | 0.1 | $50.00 | Deposition Related | 2461 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $325.00 | $3.25 |
| 10/13/2020 | Sean Short | Examination of second amended notice of deposition. | $255.00 | 0.1 | $25.50 | Deposition Related | 2467 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $200.00 | $2.00 |
| 10/13/2020 | Josh Sanford | Examination of NOD-Sandoval | $500.00 | 0.1 | $50.00 | Deposition Related | 2465 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $325.00 | $3.25 |
| 10/13/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2466 | | | 0.10 | $200.00 | $20.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2468 | | | 0.10 | $200.00 | $20.00 |
| 10/13/2020 | Sean Short | Conference with JS regarding scheduling client deposition. | $255.00 | 0.1 | $25.50 | In House Communication | 2469 | Clerical | | 0.00 | $200.00 | $0.00 |
| 10/13/2020 | Josh Sanford | Preparation and drafting of IOMS: Sandoval depo | $500.00 | 0.1 | $50.00 | In House Communication | 2463 | | | 0.10 | $325.00 | $32.50 |
| 10/14/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2471 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 10/14/2020 | Sean Short | Conference with paralegal regarding message from client. | $255.00 | 0.2 | $51.00 | In House Communication | 2474 | | | 0.20 | $200.00 | $40.00 |
| 10/14/2020 | Paralegal | Telephone Conference(s) with Robert McGarity re status | $145.00 | 0.4 | $58.00 | Client Communication | 2475 | | | 0.40 | $145.00 | $58.00 |
| 10/15/2020 | Josh Sanford | Examination of CCR emails | $500.00 | 0.1 | $50.00 | Deposition Related | 2479 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 10/15/2020 | Sean Short | Receipt and review of emails from JS and opposing counsel regarding mediation; motion deadline. | $255.00 | 0.1 | $25.50 | In House Communication | 2482 | | | 0.10 | $200.00 | $20.00 |
| 10/15/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.7 | $178.50 | Client Communication | 2483 | | | 0.70 | $200.00 | $140.00 |
| 10/15/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.1 | $25.50 | Client Communication | 2485 | | | 0.10 | $200.00 | $20.00 |
| 10/15/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OCs: mediaiton, motion practice | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2478 | | | 0.20 | $325.00 | $65.00 |
| 10/16/2020 | Sean Short | Deposition of Pablo Sandoval. | $255.00 | 3.1 | $790.50 | Deposition Related | 2495 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.31 | $200.00 | $62.00 |
| 10/16/2020 | Sean Short | Work on Client's file: prepare for deposition of Pablo Sandoval. | $255.00 | 0.5 | $127.50 | Deposition Related | 2496 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | $200.00 | $10.00 |
| 10/16/2020 | Sean Short | Conference with JS regarding scheduling mediation. | $255.00 | 0.1 | $25.50 | In House Communication | 2492 | | | 0.10 | $200.00 | $20.00 |
| 10/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2493 | | | 0.20 | $200.00 | $40.00 |
| 10/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2494 | | | 0.20 | $200.00 | $40.00 |
| 10/16/2020 | Josh Sanford | Compose electronic communication mediator | $500.00 | 0.1 | $50.00 | Settlement Related | 2488 | | | 0.10 | $325.00 | $32.50 |
| 10/16/2020 | Josh Sanford | Compose electronic communication OC: mediation | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2489 | | | 0.10 | $325.00 | $32.50 |
| 10/17/2020 | Josh Sanford | Compose electronic communication OCs mediaiton | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2497 | | | 0.10 | $325.00 | $32.50 |
| 10/19/2020 | Josh Sanford | Compose electronic communication mediatior | $500.00 | 0.1 | $50.00 | Settlement Related | 2498 | | | 0.10 | $325.00 | $32.50 |
| 10/20/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.3 | $76.50 | Client Communication | 2501 | | | 0.30 | $200.00 | $60.00 |
| 10/20/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2502 | | | 0.20 | $200.00 | $40.00 |
| 10/20/2020 | Josh Sanford | Receive, read and prepare response to email(s) from mediator/OC: mediation | $500.00 | 0.1 | $50.00 | Settlement Related | 2499 | | | 0.10 | $325.00 | $32.50 |
| 10/20/2020 | Josh Sanford | Compose electronic communication OC-mediation | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2500 | | | 0.10 | $325.00 | $32.50 |
| 10/21/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC and mediator | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2503 | | | 0.10 | $325.00 | $32.50 |
| 10/22/2020 | Josh Sanford | Preparation and drafting of IOM: list of Ps for mediator | $500.00 | 0.1 | $50.00 | In House Communication | 2505 | | | 0.10 | $325.00 | $32.50 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OCs | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2506 | | | 0.10 | $325.00 | $32.50 |
| 10/22/2020 | Josh Sanford | Receive, read and prepare response to email(s) from office of mediator | $500.00 | 0.1 | $50.00 | Settlement Related | 2508 | | | 0.10 | $325.00 | $32.50 |
| 10/23/2020 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2513 | | | 0.10 | $200.00 | $20.00 |
| 10/23/2020 | Josh Sanford | Receive, read and prepare response to email(s) from clinet status | $500.00 | 0.1 | $50.00 | Client Communication | 2510 | | | 0.10 | $325.00 | $32.50 |
| 10/27/2020 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 2514 | Duplicative of 2333 | | 0.00 | $325.00 | $0.00 |
| 10/28/2020 | Paralegal | Telephone Conference(s) with Calvin Collins re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2519 | | | 0.10 | $145.00 | $14.50 |
| 10/29/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2523 | | | 0.10 | $200.00 | $20.00 |
| 10/29/2020 | Josh Sanford | Examination of IOM: mediation | $500.00 | 0.1 | $50.00 | Settlement Related | 2520 | | | 0.10 | $325.00 | $32.50 |
| 10/29/2020 | Josh Sanford | Examination of mediator email | $500.00 | 0.1 | $50.00 | Settlement Related | 2522 | | | 0.10 | $325.00 | $32.50 |
| 10/30/2020 | Josh Sanford | Conference with SS: mediation | $500.00 | 0.1 | $50.00 | In House Communication | 2525 | | | 0.10 | $325.00 | $32.50 |
| 11/3/2020 | Sean Short | Editing and revision of mediation statement. | $255.00 | 0.1 | $25.50 | Settlement Related | 2532 | | | 0.10 | $200.00 | $20.00 |
| 11/3/2020 | Sean Short | Conference with SR regarding mediation statement. | $255.00 | 0.1 | $25.50 | In House Communication | 2534 | | | 0.10 | $200.00 | $20.00 |
| 11/3/2020 | Sean Short | Preparation and drafting of mediation statement. | $255.00 | 1.5 | $382.50 | Settlement Related | 2535 | | | 1.50 | $200.00 | $300.00 |
| 11/3/2020 | Josh Sanford | Examination of mediator email | $500.00 | 0.1 | $50.00 | Settlement Related | 2531 | | | 0.10 | $325.00 | $32.50 |
| 11/4/2020 | Sean Short | Conference with JS regarding settlement conference. | $255.00 | 0.1 | $25.50 | In House Communication | 2540 | | | 0.10 | $200.00 | $20.00 |
| 11/4/2020 | Sean Short | Compose electronic communication to mediator regarding mediation statement. | $255.00 | 0.1 | $25.50 | Settlement Related | 2541 | | | 0.10 | $200.00 | $20.00 |
| 11/4/2020 | Sean Short | Editing and revision of mediation statement. | $255.00 | 0.3 | $76.50 | Settlement Related | 2542 | | | 0.30 | $200.00 | $60.00 |
| 11/4/2020 | Sean Short | Conference with JS regarding edits to mediation statement. | $255.00 | 0.1 | $25.50 | In House Communication | 2543 | | | 0.10 | $200.00 | $20.00 |
| 11/4/2020 | Josh Sanford | Editing and revision of mediation letter | $500.00 | 0.3 | $150.00 | Settlement Related | 2539 | | | 0.30 | $325.00 | $97.50 |
| 11/5/2020 | Sean Short | Conference with mediator and opposing counsel for zoom mediation. | $255.00 | 4 | $1,020.00 | Settlement Related | 2544 | | | 4.00 | $200.00 | $800.00 |
| 11/6/2020 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 2546 | | | 0.10 | $200.00 | $20.00 |
| 11/6/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2547 | | | 0.10 | $200.00 | $20.00 |
| 11/10/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2548 | | | 0.20 | $200.00 | $40.00 |
| 11/12/2020 | Sean Short | Conference with MQ regarding mediation. | $255.00 | 0.1 | $25.50 | In House Communication | 2549 | | | 0.10 | $200.00 | $20.00 |
| 11/17/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2550 | | | 0.20 | $200.00 | $40.00 |
| 11/20/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2552 | | | 0.20 | $200.00 | $40.00 |
| 11/23/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: page limits | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2554 | | | 0.10 | $325.00 | $32.50 |
| 11/24/2020 | Sean Short | Compose electronic communication to opposing counsel regarding motion for extension of time to respond to decertification motion. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2560 | | | 0.10 | $200.00 | $20.00 |
| 11/24/2020 | Sean Short | Conference with JS regarding Defendant's motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2561 | | | 0.10 | $200.00 | $20.00 |
| 11/24/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2555 | Duplicative of 2560 | | 0.00 | $325.00 | $0.00 |
| 11/24/2020 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Decertification | 2558 | | | 0.10 | $325.00 | $32.50 |
| 11/30/2020 | Paralegal | Telephone Conference(s) with Victor Flores re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2572 | | | 0.10 | $145.00 | $14.50 |
| 11/30/2020 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Decertification | 2565 | | | 0.10 | $325.00 | $32.50 |
| 11/30/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2567 | | | 0.10 | $325.00 | $32.50 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2020 | Paralegal | Telephone Conference(s) with Victor Flores re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2573 | | | 0.10 | $145.00 | $14.50 |
| 12/1/2020 | Sean Short | Conference with paralegal regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 2574 | | | 0.10 | $200.00 | $20.00 |
| 12/8/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2576 | | | 0.20 | $200.00 | $40.00 |
| 12/14/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2577 | | | 0.10 | $200.00 | $20.00 |
| 12/18/2020 | Josh Sanford | Preparation and drafting of IOM: response | $500.00 | 0.1 | $50.00 | In House Communication | 2578 | | | 0.10 | $325.00 | $32.50 |
| 12/18/2020 | Josh Sanford | Examination of appendix | $500.00 | 0.4 | $200.00 | Decertification | 2579 | | | 0.40 | $325.00 | $130.00 |
| 12/18/2020 | Josh Sanford | Examination of motion to decertify | $500.00 | 0.3 | $150.00 | Decertification | 2580 | | | 0.30 | $325.00 | $97.50 |
| 12/21/2020 | Josh Sanford | Examination of def's report | $500.00 | 0.1 | $50.00 | Case Management | 2581 | | | 0.10 | $325.00 | $32.50 |
| 12/22/2020 | Vanessa Kinney | Receipt and review of defendant motion to decertify and documents; take notes for response; overview of exhibits | $360.00 | 3.3 | $1,188.00 | Decertification | 2583 | | | 3.30 | $250.00 | $825.00 |
| 12/22/2020 | Josh Sanford | Receive, read and prepare response to email(s) from VK: response to decert | $500.00 | 0.1 | $50.00 | In House Communication | 2585 | | | 0.10 | $325.00 | $32.50 |
| 12/23/2020 | Vanessa Kinney | Perform legal research regarding conditional certification standards and representative evidence in Texas; work on response to motion for decertification | $360.00 | 4.2 | $1,512.00 | Decertification | 2587 | Excessive--based on professed experience and expertise, should have this research from prior cases. | | 0.00 | $250.00 | $0.00 |
| 12/25/2020 | Josh Sanford | Telephone Conference(s) with VK: response to decert | $500.00 | 0.1 | $50.00 | In House Communication | 2588 | | | 0.10 | $325.00 | $32.50 |
| 12/26/2020 | Vanessa Kinney | Work on Client's file: work on standard of review for decertification motion and review Hearon deposition transcript | $360.00 | 3.7 | $1,332.00 | Decertification | 2589 | Excessive--based on professed experience and expertise, should have this research from prior cases. | | 0.00 | $250.00 | $0.00 |
| 12/27/2020 | Vanessa Kinney | Receipt and review of Exposito and Johnson deposition transcripts for standby and drive time references with page and line citations and specify page and line citations for Hearon deposition transcript and begin review of Mukes transcript | $360.00 | 3.5 | $1,260.00 | Decertification | 2591 | Paralegal work | | 0.00 | $250.00 | $0.00 |
| 12/28/2020 | Vanessa Kinney | Work on Client's file: Review and take notes on Mukes, Pafford and Babbit deposition transcripts | $360.00 | 5.2 | $1,872.00 | Decertification | 2592 | Paralegal work | | 0.00 | $250.00 | $0.00 |
| 12/28/2020 | Sean Short | Examination of deadline for Plaintiff to file response to motion for decertification. | $255.00 | 0.1 | $25.50 | Decertification | 2593 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 12/29/2020 | Vanessa Kinney | Work on Client's file: Review and take notes on Dixon and Eureste deposition transcripts | $360.00 | 4.7 | $1,692.00 | Decertification | 2594 | Paralegal work | | 0.00 | $250.00 | $0.00 |
| 12/30/2020 | Vanessa Kinney | Work on Client's file: Review and take notes on Hill and Irving deposition transcripts | $360.00 | 5.6 | $2,016.00 | Decertification | 2595 | Paralegal work | | 0.00 | $250.00 | $0.00 |
| 12/30/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2596 | | | 0.20 | $200.00 | $40.00 |
| 12/30/2020 | Sean Short | Conference with paralegal regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2597 | | | 0.10 | $200.00 | $20.00 |
| 12/30/2020 | Sean Short | Receipt and review of email from client. | $255.00 | 0.1 | $25.50 | Client Communication | 2598 | | | 0.10 | $200.00 | $20.00 |
| 12/30/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2599 | | | 0.20 | $200.00 | $40.00 |
| 12/31/2020 | Vanessa Kinney | Work on Client's file: review Luna and McGarity transcripts and take notes | $360.00 | 5.4 | $1,944.00 | Decertification | 2600 | Paralegal work | | 0.00 | $250.00 | $0.00 |
| 1/4/2021 | Sean Short | Receive, read and prepare response to email(s) from AS regarding message from client. | $255.00 | 0.2 | $51.00 | In House Communication | 2604 | | | 0.20 | $200.00 | $40.00 |
| 1/4/2021 | Paralegal | Compose electronic communication to Juan Segovia re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2605 | | | 0.10 | $145.00 | $14.50 |
| 1/4/2021 | Sean Short | Conference with JS regarding response to motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2607 | | | 0.10 | $200.00 | $20.00 |
| 1/4/2021 | Josh Sanford | Conference with VK: response to decert | $500.00 | 0.1 | $50.00 | In House Communication | 2602 | | | 0.10 | $325.00 | $32.50 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 3.5 | $1,260.00 | Decertification | 2609 | | | 3.50 | $250.00 | $875.00 |
| 1/5/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2610 | | | 0.20 | $200.00 | $40.00 |
| 1/5/2021 | Sean Short | Telephone Conference(s) with VK regarding response to motion for decertification. | $255.00 | 0.3 | $76.50 | In House Communication | 2611 | | | 0.30 | $200.00 | $60.00 |
| 1/6/2021 | Vanessa Kinney | Work on Client's file: locate missing information from deposition spreadsheet; work on decertification response | $360.00 | 3.2 | $1,152.00 | Decertification | 2612 | Paralegal work--depo spreadsheet | | 0.00 | $250.00 | $0.00 |
| 1/6/2021 | Paralegal | Receipt and review of e-mail from Steve Garza re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2613 | | | 0.10 | $145.00 | $14.50 |
| 1/6/2021 | Sean Short | Conference with paralegal regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2614 | | | 0.10 | $200.00 | $20.00 |
| 1/6/2021 | Paralegal | Receive, read and prepare response to email(s) from Steve Garza re: status update | $145.00 | 0.1 | $14.50 | Client Communication | 2615 | | | 0.10 | $145.00 | $14.50 |
| 1/7/2021 | Vanessa Kinney | Receipt and review of Zuniga and Valenzuela depositions and take notes | $360.00 | 1.3 | $468.00 | Decertification | 2617 | Paralegal work | | 0.00 | $250.00 | $0.00 |
| 1/7/2021 | Vanessa Kinney | Perform legal research regarding decertification issues and work on decertification response | $360.00 | 4.1 | $1,476.00 | Decertification | 2618 | Excessive--based on professed experience and expertise, should have this research from prior cases. | | 0.00 | $250.00 | $0.00 |
| 1/7/2021 | Sean Short | Receive, read and prepare response to email(s) from VK regarding deposition transcript. | $255.00 | 0.2 | $51.00 | In House Communication | 2619 | | | 0.20 | $200.00 | $40.00 |
| 1/8/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 4.3 | $1,548.00 | Decertification | 2620 | | | 4.30 | $250.00 | $1,075.00 |
| 1/9/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 4.5 | $1,620.00 | Decertification | 2621 | | | 4.50 | $250.00 | $1,125.00 |
| 1/10/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 4.8 | $1,728.00 | Decertification | 2622 | | | 4.80 | $250.00 | $1,200.00 |
| 1/11/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 3.6 | $1,296.00 | Decertification | 2623 | | | 3.60 | $250.00 | $900.00 |
| 1/12/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 3.4 | $1,224.00 | Decertification | 2626 | | | 3.40 | $250.00 | $850.00 |
| 1/12/2021 | Sean Short | Telephone Conference(s) with VK regarding response to motion for decertification. | $255.00 | 0.3 | $76.50 | In House Communication | 2627 | | | 0.30 | $200.00 | $60.00 |
| 1/13/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 2.3 | $828.00 | Decertification | 2630 | | | 2.30 | $250.00 | $575.00 |
| 1/13/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 0.8 | $288.00 | Decertification | 2632 | | | 0.80 | $250.00 | $200.00 |
| 1/13/2021 | Sean Short | Conference with SR regarding edits to response to motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2636 | | | 0.10 | $200.00 | $20.00 |
| 1/13/2021 | Sean Short | Examination of response to Defendant's motion for decertification. | $255.00 | 0.7 | $178.50 | Decertification | 2637 | | | 0.70 | $200.00 | $140.00 |
| 1/13/2021 | Sean Short | Examination of Defendant's motion for decertification of collective action. | $255.00 | 1 | $255.00 | Decertification | 2638 | | | 1.00 | $200.00 | $200.00 |
| 1/13/2021 | Josh Sanford | Telephone Conference(s) with VK: decertification briefing | $500.00 | 0.2 | $100.00 | In House Communication | 2634 | | | 0.20 | $325.00 | $65.00 |
| 1/14/2021 | Vanessa Kinney | Work on Client's file: review additional citations and note changes and email Sean Short | $360.00 | 0.2 | $72.00 | Decertification | 2640 | | | 0.20 | $250.00 | $50.00 |
| 1/14/2021 | Sean Short | Editing and revision of response to motion for decertification. | $255.00 | 0.5 | $127.50 | Decertification | 2645 | | | 0.50 | $200.00 | $100.00 |
| 1/14/2021 | Sean Short | Telephone Conference(s) with VK regarding edit to response to motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2647 | | | 0.10 | $200.00 | $20.00 |
| 1/14/2021 | Sean Short | Work on Client's file: prepare exhibits for response to decertification motion. | $255.00 | 0.8 | $204.00 | Decertification | 2648 | | | 0.80 | $200.00 | $160.00 |
| 1/14/2021 | Sean Short | Conference with JS regarding exhibits for response to decertification motion. | $255.00 | 0.1 | $25.50 | In House Communication | 2649 | | | 0.10 | $200.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/14/2021 | Sean Short | Telephone Conference(s) with VK regarding response to motion for decertification. | $255.00 | 0.3 | $76.50 | In House Communication | 2651 | | | 0.30 | $200.00 | $60.00 |
| 1/15/2021 | Sean Short | Receive, read and prepare response to email(s) from JS regarding deadline to file response to motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2654 | | | 0.10 | $200.00 | $20.00 |
| 1/15/2021 | Sean Short | Telephone Conference(s) with VK regarding edits to response to motion for decertification. | $255.00 | 0.2 | $51.00 | In House Communication | 2656 | | | 0.20 | $200.00 | $40.00 |
| 1/15/2021 | Sean Short | Editing and revision of response to motion for decertification. | $255.00 | 0.5 | $127.50 | Decertification | 2658 | | | 0.50 | $200.00 | $100.00 |
| 1/18/2021 | Sean Short | Preparation and drafting of notice of delayed exhibits filing. | $255.00 | 0.2 | $51.00 | Decertification | 2666 | Duplicative of 2682 | | 0.00 | $200.00 | $0.00 |
| 1/18/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding joint status report. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2668 | | | 0.10 | $200.00 | $20.00 |
| 1/18/2021 | Sean Short | Conference with SG regarding deadline to respond to motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2670 | | | 0.10 | $200.00 | $20.00 |
| 1/18/2021 | Josh Sanford | Conference with SS: decert response | $500.00 | 0.1 | $50.00 | In House Communication | 2660 | | | 0.10 | $325.00 | $32.50 |
| 1/18/2021 | Josh Sanford | Editing and revision of response to decert motion | $500.00 | 1.2 | $600.00 | Decertification | 2662 | Duplicative of 2645, 2648, 2658 | | 0.00 | $325.00 | $0.00 |
| 1/19/2021 | Sean Short | Compose electronic communication to staff regarding deposition transcripts. | $255.00 | 0.1 | $25.50 | In House Communication | 2672 | Clerical | | 0.00 | $200.00 | $0.00 |
| 1/21/2021 | Sean Short | Telephone Conference(s) with TF regarding deposition transcripts. | $255.00 | 0.1 | $25.50 | In House Communication | 2678 | | | 0.10 | $200.00 | $20.00 |
| 1/22/2021 | Sean Short | Work on Client's file: prepare notice of filing exhibits for response to motion for decertification. | $255.00 | 0.5 | $127.50 | Decertification | 2682 | | | 0.50 | $200.00 | $100.00 |
| 1/25/2021 | Sean Short | Conference with paralegal regarding correspondence to client. | $255.00 | 0.1 | $25.50 | In House Communication | 2683 | | | 0.10 | $200.00 | $20.00 |
| 1/25/2021 | Paralegal | Telephone Conference(s) with Eric Abraham Browning re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2685 | | | 0.10 | $145.00 | $14.50 |
| 1/29/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2688 | | | 0.20 | $200.00 | $40.00 |
| 2/2/2021 | Josh Sanford | Examination of MSJ reply | $500.00 | 0.4 | $200.00 | Decertification | 2689 | | | 0.40 | $325.00 | $130.00 |
| 2/9/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2693 | | | 0.20 | $200.00 | $40.00 |
| 2/9/2021 | Sean Short | Conference with paralegal regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2695 | | | 0.10 | $200.00 | $20.00 |
| 2/9/2021 | Paralegal | Telephone Conference(s) with Pablo Sandavol re: update | $145.00 | 0.1 | $14.50 | Client Communication | 2696 | | | 0.10 | $145.00 | $14.50 |
| 2/10/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2699 | | | 0.20 | $200.00 | $40.00 |
| 2/19/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2700 | | | 0.10 | $200.00 | $20.00 |
| 2/24/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2701 | | | 0.20 | $200.00 | $40.00 |
| 2/26/2021 | Sean Short | Receipt and review of order returning case to district court. | $255.00 | 0.1 | $25.50 | Case Management | 2703 | | | 0.10 | $200.00 | $20.00 |
| 3/3/2021 | Josh Sanford | Telephone Conference(s) with Tran-related case | $500.00 | 0.2 | $100.00 | Case Management | 2706 | | | 0.20 | $325.00 | $65.00 |
| 3/11/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2707 | | | 0.20 | $200.00 | $40.00 |
| 3/12/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2709 | | | 0.20 | $200.00 | $40.00 |
| 3/12/2021 | Paralegal | Receipt and review of text message from Mr. Pafford re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2710 | | | 0.10 | $145.00 | $14.50 |
| 3/12/2021 | Paralegal | Compose electronic communication to Lewis Ronald Pafford re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2711 | | | 0.10 | $145.00 | $14.50 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/18/2021 | Sean Short | Conference with paralegal regarding correspondence with client. | $255.00 | 0.1 | $25.50 | In House Communication | 2712 | | | 0.10 | $200.00 | $20.00 |
| 3/19/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2713 | | | 0.20 | $200.00 | $40.00 |
| 3/24/2021 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2717 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |
| 3/24/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney VK | $500.00 | 0.1 | $50.00 | In House Communication | 2715 | | | 0.10 | $325.00 | $32.50 |
| 3/24/2021 | Josh Sanford | Work on Client's file: case management | $500.00 | 0.1 | $50.00 | Case Management | 2716 | Vague | | 0.00 | $325.00 | $0.00 |
| 3/29/2021 | Sean Short | Conference with paralegal regarding call to client. | $255.00 | 0.1 | $25.50 | In House Communication | 2719 | | | 0.10 | $200.00 | $20.00 |
| 3/30/2021 | Paralegal | Telephone Conference(s)with Frederick McDowell re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2721 | | | 0.10 | $145.00 | $14.50 |
| 4/1/2021 | Paralegal | Receive, read and prepare response to email(s) from Jimmie Babbitt re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2722 | | | 0.10 | $145.00 | $14.50 |
| 4/8/2021 | Sean Short | Conference with paralegal regarding correspondence with client. | $255.00 | 0.1 | $25.50 | In House Communication | 2724 | | | 0.10 | $200.00 | $20.00 |
| 4/20/2021 | Sean Short | Conference with paralegal regarding correspondence with client. | $255.00 | 0.1 | $25.50 | In House Communication | 2727 | | | 0.10 | $200.00 | $20.00 |
| 4/20/2021 | Paralegal | Telephone Conference(s) with Mr. Flores re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2729 | | | 0.10 | $145.00 | $14.50 |
| 4/23/2021 | Sean Short | Conference with paralegal regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 2730 | | | 0.10 | $200.00 | $20.00 |
| 4/23/2021 | Paralegal | Compose electronic communication to Juan re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2731 | | | 0.10 | $145.00 | $14.50 |
| 5/6/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2732 | | | 0.20 | $200.00 | $40.00 |
| 5/12/2021 | Sean Short | Conference with MQ regarding case status; motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2733 | | | 0.10 | $200.00 | $20.00 |
| 5/18/2021 | Paralegal | Telephone Conference(s) with Eric Abraham Browning re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2734 | | | 0.10 | $145.00 | $14.50 |
| 5/20/2021 | Paralegal | Receipt and review of e-mail correspondence from Steve Garza re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2735 | | | 0.10 | $145.00 | $14.50 |
| 5/20/2021 | Paralegal | Receive, read and prepare response to email(s) from Steve Garza re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2736 | | | 0.10 | $145.00 | $14.50 |
| 5/20/2021 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding correspondence from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2737 | | | 0.10 | $200.00 | $20.00 |
| 5/28/2021 | Josh Sanford | Conference with SS/VK: decert order | $500.00 | 0.1 | $50.00 | In House Communication | 2740 | | | 0.10 | $325.00 | $32.50 |
| 5/28/2021 | Josh Sanford | Examination of order-decert | $500.00 | 0.3 | $150.00 | Decertification | 2741 | Duplicative of 2750 | | 0.00 | $325.00 | $0.00 |
| 5/29/2021 | Josh Sanford | Preparation and drafting of IOM: next steps | $500.00 | 0.1 | $50.00 | In House Communication | 2743 | | | 0.10 | $325.00 | $32.50 |
| 5/31/2021 | Vanessa Kinney | Receipt and review of order on decertification | $360.00 | 0.7 | $252.00 | Decertification | 2745 | Duplicative of 2750 | | 0.00 | $250.00 | $0.00 |
| 6/1/2021 | Sean Short | Examination of order on motion for decertification. | $255.00 | 0.8 | $204.00 | Decertification | 2750 | | | 0.80 | $200.00 | $160.00 |
| 6/1/2021 | Sean Short | Compose electronic communication to TF regarding deadline to file joint stipulation as to subclasses. | $255.00 | 0.1 | $25.50 | In House Communication | 2751 | | | 0.10 | $200.00 | $20.00 |
| 6/1/2021 | Sean Short | Conference with DF regarding order on motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2752 | | | 0.10 | $200.00 | $20.00 |
| 6/3/2021 | Sean Short | Conference with paralegal regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2753 | | | 0.10 | $200.00 | $20.00 |
| 6/3/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $255.00 | 0.1 | $25.50 | In House Communication | 2754 | | | 0.10 | $200.00 | $20.00 |
| 6/4/2021 | Sean Short | Conference with paralegal regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2755 | | | 0.10 | $200.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/4/2021 | Paralegal | Telephone Conference(s) with Victor Flores re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2756 | | | 0.10 | $145.00 | $14.50 |
| 6/7/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2757 | | | 0.20 | $200.00 | $40.00 |
| 6/8/2021 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2758 | | | 0.10 | $200.00 | $20.00 |
| 6/10/2021 | Sean Short | Conference with MQ regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 2759 | | | 0.10 | $200.00 | $20.00 |
| 6/16/2021 | Paralegal | Telephone Conference(s) with Robert McGarity re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2761 | | | 0.10 | $145.00 | $14.50 |
| 6/16/2021 | Sean Short | Conference with paralegal regarding case status; call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2762 | | | 0.10 | $200.00 | $20.00 |
| 6/17/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $255.00 | 0.1 | $25.50 | In House Communication | 2763 | | | 0.10 | $200.00 | $20.00 |
| 6/23/2021 | Josh Sanford | Examination of IOM: sub-class report | $500.00 | 0.1 | $50.00 | In House Communication | 2764 | | | 0.10 | $325.00 | $32.50 |
| 6/23/2021 | Josh Sanford | Conference with VK: proposed class report | $500.00 | 0.1 | $50.00 | In House Communication | 2765 | | | 0.10 | $325.00 | $32.50 |
| 6/23/2021 | Josh Sanford | Examination of email from OC with proposal | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2766 | | | 0.10 | $325.00 | $32.50 |
| 6/23/2021 | Vanessa Kinney | Receipt and review of defendant subclassification plan for collective action; draft response notes and email Sean Short and Josh Sanford | $360.00 | 0.4 | $144.00 | Collective Management | 2769 | Duplicative of 2776 | | 0.00 | $250.00 | $0.00 |
| 6/23/2021 | Vanessa Kinney | Work on Client's file: review decertification arguments and order re: decertification; review spreadsheet of plaintiff testimony on drive time and standby time; draft subclass plan and proposed plan to opposing counsel; email to Josh Sanford and Sean Shor | $360.00 | 2.1 | $756.00 | Collective Management | 2770 | | | 2.10 | $250.00 | $525.00 |
| 6/23/2021 | Sean Short | Examination of email from VK regarding potential subclasses. | $255.00 | 0.2 | $51.00 | In House Communication | 2775 | | | 0.20 | $200.00 | $40.00 |
| 6/23/2021 | Sean Short | Examination of Defendants' proposed subclasses. | $255.00 | 0.4 | $102.00 | Collective Management | 2776 | | | 0.40 | $200.00 | $80.00 |
| 6/23/2021 | Sean Short | Telephone Conference(s) with VK regarding joint stipulation as to subclasses. | $255.00 | 0.2 | $51.00 | In House Communication | 2779 | | | 0.20 | $200.00 | $40.00 |
| 6/23/2021 | Josh Sanford | Preparation and drafting of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2767 | | | 0.10 | $325.00 | $32.50 |
| 6/23/2021 | Josh Sanford | Examination of IOM: subclasses | $500.00 | 0.1 | $50.00 | In House Communication | 2768 | | | 0.10 | $325.00 | $32.50 |
| 6/24/2021 | Vanessa Kinney | Work on Client's file: review discovery responses and deposition references to ensure correct categories for Plaintiffs; phone call and email to Sean Short | $360.00 | 1.6 | $576.00 | Collective Management | 2781 | Paralegal work | | 0.00 | $250.00 | $0.00 |
| 6/24/2021 | Vanessa Kinney | Editing and revision of Plaintiff's Report on subclasses. | $360.00 | 0.6 | $216.00 | Collective Management | 2783 | | | 0.60 | $250.00 | $150.00 |
| 6/24/2021 | Sean Short | Compose electronic communication to JS regarding Plaintiffs' proposed subclasses. | $255.00 | 0.1 | $25.50 | In House Communication | 2789 | | | 0.10 | $200.00 | $20.00 |
| 6/24/2021 | Sean Short | Receipt and review of VK's edits to Plaintiffs' proposed subclasses. | $255.00 | 0.2 | $51.00 | Collective Management | 2790 | Duplicative of 2783 | | 0.00 | $200.00 | $0.00 |
| 6/24/2021 | Sean Short | Telephone Conference(s) with VK regarding Plaintiffs proposed subclasses. | $255.00 | 0.5 | $127.50 | In House Communication | 2793 | | | 0.50 | $200.00 | $100.00 |
| 6/24/2021 | Sean Short | Compose electronic communication to VK regarding edits to Plaintiffs' report on proposed subclasses. | $255.00 | 0.1 | $25.50 | In House Communication | 2794 | | | 0.10 | $200.00 | $20.00 |
| 6/24/2021 | Sean Short | Editing and revision of Plaintiffs' report on proposed subclasses. | $255.00 | 1 | $255.00 | Collective Management | 2795 | Duplicative of 2783 | | 0.00 | $200.00 | $0.00 |
| 6/24/2021 | Sean Short | Preparation and drafting of proposed sub classes. | $255.00 | 1 | $255.00 | Collective Management | 2797 | Duplicative of 2783 | | 0.00 | $200.00 | $0.00 |
| 6/24/2021 | Sean Short | Telephone Conference(s) with JS regarding proposed subclasses. | $255.00 | 0.1 | $25.50 | In House Communication | 2800 | | | 0.10 | $200.00 | $20.00 |
| 6/24/2021 | Josh Sanford | Editing and revision of P's report | $500.00 | 0.1 | $50.00 | Collective Management | 2787 | Duplicative of 2783 | | 0.00 | $325.00 | $0.00 |
| 6/25/2021 | Vanessa Kinney | Work on Client's file: review Hearon deposition language for purposes of analyzing subclass placement | $360.00 | 0.1 | $36.00 | Collective Management | 2804 | | | 0.10 | $250.00 | $25.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/2021 | Merideth Q. McEnt | Receipt and review of Court Notice: RESPONSE Plaintiffs' Report on Sub-Classes to [129] Memorandum Opinion and Order, Set Deadlines/Hearings by Victor Flores, Juan Segovia. | $360.00 | 0.1 | $36.00 | Collective Management | 2806 | | | 0.10 | $258.00 | $25.80 |
| 6/25/2021 | Merideth Q. McEnt | Receipt and review of Court Notice: NOTICE of Defendant Fuelco's Report on Sub-Classes in compliance with the Court's Order at Doc. No. 129 by Fuelco Energy LLC re [129] Memorandum Opinion and Order, Set Deadlines/Hearings | $360.00 | 0.1 | $36.00 | Collective Management | 2807 | | | 0.10 | $258.00 | $25.80 |
| 6/25/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding proposed sub-classes. | $255.00 | 0.2 | $51.00 | Opposing Counsel Communica | 2811 | | | 0.20 | $200.00 | $40.00 |
| 6/25/2021 | Sean Short | Telephone Conference(s)with VK regarding Plaintiffs' Report on Subclasses. | $255.00 | 0.2 | $51.00 | In House Communication | 2815 | | | 0.20 | $200.00 | $40.00 |
| 6/29/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2817 | | | 0.10 | $200.00 | $20.00 |
| 6/30/2021 | Sean Short | Compose electronic communication to TF regarding case deadlines. | $255.00 | 0.1 | $25.50 | In House Communication | 2821 | | | 0.10 | $200.00 | $20.00 |
| 6/30/2021 | Sean Short | Examination of order on subclasses and setting status conference. | $255.00 | 0.2 | $51.00 | Collective Management | 2822 | | | 0.20 | $200.00 | $40.00 |
| 6/30/2021 | Sean Short | Conference with JS regarding order on subclasses and setting status conference. | $255.00 | 0.1 | $25.50 | In House Communication | 2823 | | | 0.10 | $200.00 | $20.00 |
| 6/30/2021 | Sean Short | Examination of Defendant's proposed subclasses. | $255.00 | 0.2 | $51.00 | Collective Management | 2824 | | | 0.20 | $200.00 | $40.00 |
| 6/30/2021 | Merideth Q. McEnt | Receipt and review of Court Notice: ORDER ADDRESSING VARIOUS MATTERS AND SETTING STATUS CONFERENCE | $360.00 | 0.1 | $36.00 | Collective Management | 2825 | Duplicative of 2822 | | 0.00 | $258.00 | $0.00 |
| 6/30/2021 | Josh Sanford | Conference with SS: order | $500.00 | 0.1 | $50.00 | In House Communication | 2818 | | | 0.10 | $325.00 | $32.50 |
| 6/30/2021 | Josh Sanford | Examination of ORDER | $500.00 | 0.2 | $100.00 | Collective Management | 2819 | Duplicative of 2822 | | 0.00 | $325.00 | $0.00 |
| 7/1/2021 | Merideth Q. McEnt | Receipt and review of notice from Court re: 7/9 hearing | $360.00 | 0.1 | $36.00 | Case Management | 2829 | | | 0.10 | $258.00 | $25.80 |
| 7/1/2021 | Josh Sanford | Examination of emails with chambers | $500.00 | 0.1 | $50.00 | Court Communication | 2826 | | | 0.10 | $325.00 | $32.50 |
| 7/1/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $500.00 | 0.1 | $50.00 | In House Communication | 2827 | | | 0.10 | $325.00 | $32.50 |
| 7/2/2021 | Sean Short | Conference with TF regarding deadline to file joint advisory. | $255.00 | 0.1 | $25.50 | In House Communication | 2835 | | | 0.10 | $200.00 | $20.00 |
| 7/2/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding joint advisory. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2836 | | | 0.10 | $200.00 | $20.00 |
| 7/2/2021 | Sean Short | Editing and revision of joint advisory. | $255.00 | 0.1 | $25.50 | Collective Management | 2837 | | | 0.10 | $200.00 | $20.00 |
| 7/2/2021 | Sean Short | Conference with JS regarding joint advisory to the court. | $255.00 | 0.1 | $25.50 | In House Communication | 2838 | | | 0.10 | $200.00 | $20.00 |
| 7/2/2021 | Josh Sanford | Examination of email to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2832 | Duplicative of 2836 | | 0.00 | $325.00 | $0.00 |
| 7/2/2021 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2834 | | | 0.10 | $325.00 | $32.50 |
| 7/6/2021 | Merideth Q. McEnt | Receipt and review of Court Notice: NOTICE Joint Advisory regarding ADR and other requested information from Court in Docket Entry No. 132 by Fuelco Energy LLC | $360.00 | 0.1 | $36.00 | Case Management | 2842 | | | 0.10 | $258.00 | $25.80 |
| 7/7/2021 | Josh Sanford | Preparation and drafting of IOM: prep for court | $500.00 | 0.1 | $50.00 | In House Communication | 2843 | | | 0.10 | $325.00 | $32.50 |
| 7/7/2021 | Josh Sanford | Receive, read and prepare response to email(s) from chambers | $500.00 | 0.1 | $50.00 | Court Communication | 2844 | Associate work | | 0.00 | $325.00 | $0.00 |
| 7/7/2021 | Josh Sanford | Conference with SS: court on Friday | $500.00 | 0.1 | $50.00 | In House Communication | 2846 | | | 0.10 | $325.00 | $32.50 |
| 7/8/2021 | Merideth Q. McEnt | Receipt and review of email from Court regarding July 9 hearing | $360.00 | 0.1 | $36.00 | Case Management | 2850 | | | 0.10 | $258.00 | $25.80 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2021 | Sean Short | Examination of motion to withdraw as attorney. | $255.00 | 0.1 | $25.50 | Case Management | 2852 | Excessive--Defendant should not pay for attorney to withdraw | | 0.00 | $200.00 | $0.00 |
| 7/8/2021 | Josh Sanford | Receive, read and prepare response to email(s) from chambers | $500.00 | 0.1 | $50.00 | Court Communication | 2847 | Associate work | | 0.00 | $325.00 | $0.00 |
| 7/8/2021 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 2851 | | | 0.10 | $325.00 | $32.50 |
| 7/9/2021 | Sean Short | Court Appearance (including travel time and waiting) for status conference on summary judgment. | $255.00 | 0.5 | $127.50 | Case Management | 2855 | | | 0.50 | $200.00 | $100.00 |
| 7/9/2021 | Josh Sanford | Court Appearance (including travel time and waiting) | $500.00 | 0.3 | $150.00 | Case Management | 2853 | Duplicative of 2855 | | 0.00 | $325.00 | $0.00 |
| 7/9/2021 | Josh Sanford | Preparation for Hearing | $500.00 | 0.2 | $100.00 | Case Management | 2854 | | | 0.20 | $325.00 | $65.00 |
| 7/12/2021 | Josh Sanford | Examination of minute entry | $500.00 | 0.1 | $50.00 | Case Management | 2856 | Duplicative of 2861 | | 0.00 | $325.00 | $0.00 |
| 7/13/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2858 | | | 0.20 | $200.00 | $40.00 |
| 7/14/2021 | Merideth Q. McEnt Jason K. Pulliam | Receipt and review of Court Notice: Minute Entry for proceedings held before Judge | $360.00 | 0.1 | $36.00 | Case Management | 2861 | | | 0.10 | $258.00 | $25.80 |
| 7/19/2021 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2862 | | | 0.10 | $325.00 | $32.50 |
| 7/19/2021 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 2863 | | | 0.10 | $325.00 | $32.50 |
| 8/2/2021 | Sean Short | Receive, read and prepare response to email(s) from JS regarding email from opposing counsel regarding extension of time to file motion for summary judgment. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2867 | | | 0.10 | $200.00 | $20.00 |
| 8/2/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2868 | | | 0.20 | $200.00 | $40.00 |
| 8/3/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2869 | | | 0.10 | $325.00 | $32.50 |
| 8/3/2021 | Josh Sanford | Receive, read and prepare response to email(s) from SS | $500.00 | 0.1 | $50.00 | In House Communication | 2870 | | | 0.10 | $325.00 | $32.50 |
| 8/4/2021 | Josh Sanford | Receive, read and prepare response to email(s) from mediator | $500.00 | 0.1 | $50.00 | Settlement Related | 2871 | | | 0.10 | $325.00 | $32.50 |
| 8/4/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2872 | | | 0.10 | $325.00 | $32.50 |
| 8/5/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2874 | | | 0.10 | $325.00 | $32.50 |
| 8/6/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $255.00 | 0.1 | $25.50 | In House Communication | 2879 | | | 0.10 | $200.00 | $20.00 |
| 8/6/2021 | Sean Short | Examination of order resetting motions deadline. | $255.00 | 0.1 | $25.50 | Case Management | 2880 | | | 0.10 | $200.00 | $20.00 |
| 8/6/2021 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 2876 | Duplicative of 2880 | | 0.00 | $325.00 | $0.00 |
| 8/9/2021 | Paralegal | Receive, read and prepare response to email from Client re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2886 | | | 0.10 | $145.00 | $14.50 |
| 8/9/2021 | Josh Sanford | Examination of clerks notice | $500.00 | 0.1 | $50.00 | Case Management | 2881 | | | 0.10 | $325.00 | $32.50 |
| 8/24/2021 | Sean Short | Conference with SG regarding case status; next steps. | $255.00 | 0.1 | $25.50 | In House Communication | 2891 | | | 0.10 | $200.00 | $20.00 |
| 8/25/2021 | Sean Short | Conference with paralegal regarding correspondence with client. | $255.00 | 0.1 | $25.50 | In House Communication | 2893 | | | 0.10 | $200.00 | $20.00 |
| 8/25/2021 | Paralegal | Telephone Conference with re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 2894 | | | 0.20 | $145.00 | $29.00 |
| 8/30/2021 | Paralegal | Receive, read and prepare response to texts from Marcus Talese regarding PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 2896 | | | 0.20 | $145.00 | $29.00 |
| 9/8/2021 | Josh Sanford | Preparation and drafting of IOMS: responses | $500.00 | 0.3 | $150.00 | In House Communication | 2899 | | | 0.30 | $325.00 | $97.50 |
| 9/8/2021 | Josh Sanford | Examination of (142) | $500.00 | 0.5 | $250.00 | Summary Judgments | 2900 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | $325.00 | $16.25 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/8/2021 | Josh Sanford | Examination of (141) | $500.00 | 0.6 | $300.00 | Summary Judgments | 2901 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | $325.00 | $19.50 |
| 9/8/2021 | Josh Sanford | Examination of (140) | $500.00 | 0.5 | $250.00 | Summary Judgments | 2902 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | $325.00 | $16.25 |
| 9/8/2021 | Sean Short | Conference with JS regarding briefing schedule. | $255.00 | 0.1 | $25.50 | In House Communication | 2906 | | | 0.10 | $200.00 | $20.00 |
| 9/8/2021 | Merideth Q. McEnt | Receipt and review of ECFs from Court re: 5 MSJs and Appendix | $360.00 | 0.1 | $36.00 | Summary Judgments | 2908 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $258.00 | $2.58 |
| 9/8/2021 | Josh Sanford | Examination of (139) | $500.00 | 0.6 | $300.00 | Summary Judgments | 2903 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | $325.00 | $19.50 |
| 9/8/2021 | Josh Sanford | Examination of (138) | $500.00 | 0.5 | $250.00 | Summary Judgments | 2904 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | $325.00 | $16.25 |
| 9/9/2021 | Vanessa Kinney | Receipt and review of summary Judgment (ECF No. 139) and take notes for response | $360.00 | 1.5 | $540.00 | Summary Judgments | 2915 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | $250.00 | $37.50 |
| 9/9/2021 | Vanessa Kinney | Receipt and review of summary Judgment (ECF No. 138) and take notes for response; assess exhibits and evidence | $360.00 | 2.7 | $972.00 | Summary Judgments | 2916 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.27 | $250.00 | $67.50 |
| 9/9/2021 | Vanessa Kinney | Work on Client's file: Download summary judgment documents; set up folders and response procedure | $360.00 | 0.3 | $108.00 | Summary Judgments | 2917 | Clerical | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 9/9/2021 | Paralegal | Telephone Conference with Victor Florez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 2924 | | | 0.10 | $145.00 | $14.50 |
| 9/9/2021 | Sean Short | Conference with JS regarding Defendant's opposition to motion for briefing schedule. | $255.00 | 0.1 | $25.50 | In House Communication | 2925 | | | 0.10 | $200.00 | $20.00 |
| 9/9/2021 | Sean Short | Conference with paralegal regarding case status; call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2926 | | | 0.10 | $200.00 | $20.00 |
| 9/9/2021 | Sean Short | Compose electronic communication to opposing counsel regarding unopposed motion for agreed briefing schedule and proposed order. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2927 | | | 0.10 | $200.00 | $20.00 |
| 9/9/2021 | Sean Short | Editing and revision of unopposed motion for agreed briefing schedule and proposed order. | $255.00 | 0.2 | $51.00 | Summary Judgments | 2928 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $200.00 | $4.00 |
| 9/9/2021 | Sean Short | Preparation and drafting of unopposed motion for agreed briefing schedule. | $255.00 | 0.7 | $178.50 | Summary Judgments | 2929 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | $200.00 | $14.00 |
| 9/9/2021 | Josh Sanford | Examination of email to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2918 | | | 0.10 | $325.00 | $32.50 |
| 9/9/2021 | Josh Sanford | Editing and revision of proposed scheduling motion | $500.00 | 0.1 | $50.00 | Summary Judgments | 2919 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $325.00 | $3.25 |
| 9/10/2021 | Vanessa Kinney | Work on Client's file: review cases cited by Defendants and update research notes | $360.00 | 2.4 | $864.00 | Summary Judgments | 2930 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | $250.00 | $60.00 |
| 9/10/2021 | Vanessa Kinney | Receipt and review of summary Judgment (ECF No. 142) and take notes for response | $360.00 | 0.4 | $144.00 | Summary Judgments | 2932 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | $250.00 | $10.00 |
| 9/10/2021 | Vanessa Kinney | Receipt and review of summary Judgment (ECF No. 141) and take notes for response | $360.00 | 0.8 | $288.00 | Summary Judgments | 2933 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.08 | $250.00 | $20.00 |
| 9/10/2021 | Vanessa Kinney | Receipt and review of summary Judgment (ECF No. 140) and take notes for response | $360.00 | 1.2 | $432.00 | Summary Judgments | 2934 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.12 | $250.00 | $30.00 |
| 9/10/2021 | Sean Short | Editing and revision of Plaintiffs' motion for agreed briefing schedule. | $255.00 | 0.9 | $229.50 | Summary Judgments | 2936 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.09 | $200.00 | $18.00 |

Exhibit 1 - Segovia All Fees

| Date Billed | On Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2021 | Vanessa Kinney | Work on Client's file: review deposition notes and work on response sto summary judgment (138) | $360.00 | 2.5 | $900.00 | Summary Judgments | 2937 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | $250.00 | $62.50 |
| 9/11/2021 | Vanessa Kinney | Work on Client's file: review file documents, evidence in preparation for drafting summary judgment responses | $360.00 | 3.3 | $1,188.00 | Summary Judgments | 2938 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.33 | $250.00 | $82.50 |
| 9/12/2021 | Vanessa Kinney | Perform legal research regarding pre-trip and post-trip activities and spot-check timecards for plaintiffs | $360.00 | 3.5 | $1,260.00 | Summary Judgments | 2939 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 9/13/2021 | Vanessa Kinney | Work on Client's file: review and mark case law for MSJ response; create plaintiff spreadsheet | $360.00 | 2.9 | $1,044.00 | Summary Judgments | 2940 | Paralegal work--plaintiff spreadsheet | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 9/13/2021 | Josh Sanford | Examination of MSJ response-motion for extension | $500.00 | 0.1 | $50.00 | Summary Judgments | 2943 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $325.00 | $3.25 |
| 9/13/2021 | Sean Short | Conference with SR regarding motion and order for agreed briefing schedule. | $255.00 | 0.1 | $25.50 | In House Communication | 2950 | | | 0.10 | $200.00 | $20.00 |
| 9/13/2021 | Sean Short | Editing and revision of motion and order for agreed briefing schedule. | $255.00 | 0.5 | $127.50 | Summary Judgments | 2951 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | $200.00 | $10.00 |
| 9/13/2021 | Paralegal | Work on Client's file: additional document conversion for Sean | $145.00 | 0.1 | $14.50 | Summary Judgments | 2952 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 9/13/2021 | Paralegal | Work on Client's file: document conversion for Sean | $145.00 | 0.1 | $14.50 | Summary Judgments | 2953 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 9/13/2021 | Sean Short | Telephone Conference(s) with VK regarding responses to motions for summary judgment. | $255.00 | 0.8 | $204.00 | In House Communication | 2955 | | | 0.80 | $200.00 | $160.00 |
| 9/13/2021 | Sean Short | Conference with JS regarding motion for briefing schedule. | $255.00 | 0.1 | $25.50 | In House Communication | 2956 | | | 0.10 | $200.00 | $20.00 |
| 9/13/2021 | Josh Sanford | Conference with VK: briefing | $500.00 | 0.1 | $50.00 | In House Communication | 2945 | | | 0.10 | $325.00 | $32.50 |
| 9/13/2021 | Josh Sanford | Editing and revision of MSJ, extension motion | $500.00 | 0.2 | $100.00 | Summary Judgments | 2947 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $325.00 | $6.50 |
| 9/14/2021 | Vanessa Kinney | Work on Client's file: work on plaintiff spreadsheet | $360.00 | 1.3 | $468.00 | Summary Judgments | 2957 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 9/14/2021 | Josh Sanford | Conference with VK: responses | $500.00 | 0.1 | $50.00 | In House Communication | 2959 | | | 0.10 | $325.00 | $32.50 |
| 9/14/2021 | Sean Short | Conference with law clerk regarding Plaintiffs' responses to motions for summary judgment; exhibits for response. | $255.00 | 0.2 | $51.00 | In House Communication | 2963 | | | 0.20 | $200.00 | $40.00 |
| 9/14/2021 | Sean Short | Work on Client's file: examine timecards and discovery production in response to Defendant's motions for summary judgment. | $255.00 | 1.2 | $306.00 | Discovery Related | 2965 | | | 1.20 | $200.00 | $240.00 |
| 9/14/2021 | Sean Short | Conference with SG regarding response to motion for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 2967 | | | 0.10 | $200.00 | $20.00 |
| 9/14/2021 | Sean Short | Compose electronic communication to VK regarding text order granting in part and denying in part motion for briefing schedule. | $255.00 | 0.1 | $25.50 | In House Communication | 2969 | | | 0.10 | $200.00 | $20.00 |
| 9/14/2021 | Sean Short | Examination of text order granting in part and denying in part motion for briefing schedule. | $255.00 | 0.1 | $25.50 | Summary Judgments | 2970 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $200.00 | $2.00 |
| 9/14/2021 | Sean Short | Examination of Defendant's response to motion for briefing schedule. | $255.00 | 0.1 | $25.50 | Summary Judgments | 2971 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $200.00 | $2.00 |
| 9/14/2021 | Josh Sanford | Preparation and drafting of IOM: responses | $500.00 | 0.1 | $50.00 | In House Communication | 2960 | | | 0.10 | $325.00 | $32.50 |
| 9/14/2021 | Josh Sanford | Examination of text order | $500.00 | 0.1 | $50.00 | Summary Judgments | 2961 | Duplicative of 2970 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $325.00 | $0.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/15/2021 | Vanessa Kinney | Work on Client's file: work on pre-trip work argument | $360.00 | 2 | $720.00 | Summary Judgments | 2974 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.20 | $250.00 | $50.00 |
| 9/15/2021 | Vanessa Kinney | Work on Client's file: work on pre-trip work argument and review parts of summary judgment record | $360.00 | 3.1 | $1,116.00 | Summary Judgments | 2975 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.31 | $250.00 | $77.50 |
| 9/15/2021 | Paralegal | Telephone Conference(s) with Aaron Hill re status update | $145.00 | 0.1 | $14.50 | Client Communication | 2976 | | | 0.10 | $145.00 | $14.50 |
| 9/16/2021 | Vanessa Kinney | Perform legal research regarding ECFA and "agreement" issues | $360.00 | 0.8 | $288.00 | Summary Judgments | 2977 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 9/16/2021 | Vanessa Kinney | Work on Client's file: work on summary judgment response; review additional ECFA cases and make citations | $360.00 | 3.5 | $1,260.00 | Summary Judgments | 2978 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.35 | $250.00 | $87.50 |
| 9/16/2021 | Sean Short | Conference with law clerk regarding exhibits for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 2981 | | | 0.10 | $200.00 | $20.00 |
| 9/17/2021 | Paralegal | Work on Client's file: finishing review and record of defendant's produced paystubs. | $145.00 | 1.6 | $232.00 | Summary Judgments | 2986 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.16 | $145.00 | $23.20 |
| 9/17/2021 | Law Clerk | For items imported with no billing code. Searched for stand-by and yard time | $110.00 | 2.1 | $231.00 | Summary Judgments | 2987 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.21 | | $23.10 |
| 9/17/2021 | Sean Short | Conference with paralegal regarding timecard for response to motion for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 2988 | | | 0.10 | $200.00 | $20.00 |
| 9/17/2021 | Paralegal | Work on Client's file: reviewing and recording relevant paystubs. | $145.00 | 0.7 | $101.50 | Summary Judgments | 2989 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | $145.00 | $10.15 |
| 9/17/2021 | Paralegal | Work on Client's file: reviewing and recording relevant paystubs. | $145.00 | 0.5 | $72.50 | Summary Judgments | 2990 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | $145.00 | $7.25 |
| 9/17/2021 | Sean Short | Conference with paralegal and law clerk regarding timecards for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 2991 | | | 0.10 | $200.00 | $20.00 |
| 9/17/2021 | Sean Short | Conference with law clerk regarding exhibits to responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 2992 | | | 0.10 | $200.00 | $20.00 |
| 9/17/2021 | Sean Short | Telephone Conference(s) with VK regarding responses to motions for summary judgment; exhibits. | $255.00 | 0.1 | $25.50 | In House Communication | 2994 | | | 0.10 | $200.00 | $20.00 |
| 9/17/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney VK | $500.00 | 0.1 | $50.00 | In House Communication | 2985 | | | 0.10 | $325.00 | $32.50 |
| 9/20/2021 | Vanessa Kinney | Work on Client's file: work on factual background and argument for pre-trip plaintiffs (re: 138) | $360.00 | 3.7 | $1,332.00 | Summary Judgments | 2995 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.37 | $250.00 | $92.50 |
| 9/21/2021 | Vanessa Kinney | Work on Client's file: work on pre-trip inspection summary judgment argument (re: 138) | $360.00 | 2.3 | $828.00 | Summary Judgments | 2996 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.23 | $250.00 | $57.50 |
| 9/21/2021 | Vanessa Kinney | Perform legal research regarding driving others as work and "normal" commute (re: 138) | $360.00 | 2.3 | $828.00 | Summary Judgments | 2997 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.23 | $250.00 | $57.50 |
| 9/22/2021 | Vanessa Kinney | Work on Client's file: work on pre-trip inspection summary judgment argument - analysis of defendant cases (re: 138) | $360.00 | 3.2 | $1,152.00 | Summary Judgments | 2998 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.32 | $250.00 | $80.00 |
| 9/23/2021 | Vanessa Kinney | Work on Client's file: work on de minimis section of summary judgment response argument; continue addressing individual plaintiff arguments and research de minimis cases cited by defendant (re: 138) | $360.00 | 3.4 | $1,224.00 | Summary Judgments | 2999 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.34 | $250.00 | $85.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/23/2021 | Vanessa Kinney | Work on Client's file: work on de minimis section of summary judgment response argument; review deposition testimony and address individual plaintiff arguments (re: 138) | $360.00 | 2.7 | $972.00 | Summary Judgments | 3000 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.27 | $250.00 | $67.50 |
| 9/24/2021 | Sean Short | Conference with paralegal regarding exhibits for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3001 | | | 0.10 | $200.00 | $20.00 |
| 9/26/2021 | Vanessa Kinney | Work on Client's file: work on summary judgment argument regarding remaining de minimis issues and implausibility (re: 138) | $360.00 | 3.5 | $1,260.00 | Summary Judgments | 3002 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.35 | $250.00 | $87.50 |
| 9/27/2021 | Vanessa Kinney | Work on Client's file: work on specific plaintiff arguments regarding "implausible" testimony and begin remaining argument responses | $360.00 | 3.2 | $1,152.00 | Summary Judgments | 3003 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.32 | $250.00 | $80.00 |
| 9/27/2021 | Sean Short | Conference with paralegal regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3006 | | | 0.10 | $200.00 | $20.00 |
| 9/27/2021 | Paralegal | Telephone Conference with Calvin Collins re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3008 | | | 0.10 | $145.00 | $14.50 |
| 9/27/2021 | Josh Sanford | Conference with VK: MSJ briefing | $500.00 | 0.1 | $50.00 | In House Communication | 3005 | | | 0.10 | $325.00 | $32.50 |
| 9/28/2021 | Vanessa Kinney | Work on Client's file: work on MSJ response (138), review drafting, add citatations, edit briefing | $360.00 | 3.2 | $1,152.00 | Summary Judgments | 3009 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.32 | $250.00 | $80.00 |
| 9/28/2021 | Vanessa Kinney | Work on Client's file: work on discretionary bonus argument in response to MSJ | $360.00 | 2.7 | $972.00 | Summary Judgments | 3010 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.27 | $250.00 | $67.50 |
| 9/28/2021 | Sean Short | Examination of Plaintiffs' timecards; prepare exhibits for responses to motions for summary judgment. | $255.00 | 3.5 | $892.50 | Summary Judgments | 3011 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.35 | $200.00 | $70.00 |
| 9/29/2021 | Vanessa Kinney | Work on Client's file: work on MSJ response (138) | $360.00 | 3.8 | $1,368.00 | Summary Judgments | 3012 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.38 | $250.00 | $95.00 |
| 9/30/2021 | Vanessa Kinney | Work on Client's file: review and shepardize additional cases; add to MSJ response argument (ECF 138) | $360.00 | 4.2 | $1,512.00 | Summary Judgments | 3013 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.42 | $250.00 | $105.00 |
| 10/1/2021 | Vanessa Kinney | Work on Client's file: work on response to summary judgment motion (139) | $360.00 | 0.6 | $216.00 | Summary Judgments | 3016 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | $250.00 | $15.00 |
| 10/1/2021 | Vanessa Kinney | Editing and revision of response to summary judgment motion (138) | $360.00 | 1 | $360.00 | Summary Judgments | 3017 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.10 | $250.00 | $25.00 |
| 10/2/2021 | Vanessa Kinney | Perform legal research regarding loading and other pre-trip activities as compensable work; work on response to summary judgment motion (139) | $360.00 | 3.4 | $1,224.00 | Summary Judgments | 3019 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 10/3/2021 | Vanessa Kinney | Work on Client's file: work on form declaration in support of pre-trip MSJ responses | $360.00 | 2.6 | $936.00 | Summary Judgments | 3020 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.26 | $250.00 | $65.00 |
| 10/3/2021 | Vanessa Kinney | Work on Client's file: work on response to summary judgment (139) - organize facts and arguments | $360.00 | 3.2 | $1,152.00 | Summary Judgments | 3021 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.32 | $250.00 | $80.00 |
| 10/4/2021 | Vanessa Kinney | Work on Client's file: review MSJ 140 and conduct research on post-trip inspections | $360.00 | 1.3 | $468.00 | Summary Judgments | 3022 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.13 | $250.00 | $32.50 |
| 10/4/2021 | Vanessa Kinney | Work on Client's file: organize plaintiffs via spreadsheet for purposes of planning declarations | $360.00 | 0.8 | $288.00 | Summary Judgments | 3023 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.08 | $250.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/4/2021 | Vanessa Kinney | Editing and revision of form declaration in support of pre-trip MSJ responses | $360.00 | 2.4 | $864.00 | Summary Judgments | 3024 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | $250.00 | $60.00 |
| 10/5/2021 | Vanessa Kinney | Work on Client's file: review timecards sorted by lawclerk and make notes for follow up | $360.00 | 2.4 | $864.00 | Summary Judgments | 3025 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | $250.00 | $60.00 |
| 10/5/2021 | Vanessa Kinney | Work on Client's file: Work on varying plaintiff versions of declaration in support of MSJ responses and refine organization of plaintiffs for declaration purposes | $360.00 | 1.4 | $504.00 | Summary Judgments | 3026 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.14 | $250.00 | $35.00 |
| 10/5/2021 | Vanessa Kinney | Work on Client's file: review MSJ 138, add case citations and create mini-declarations for other plaintiffs on claim that drive is actual work and that drive time pay is a non discretionary bonus | $360.00 | 0.9 | $324.00 | Summary Judgments | 3027 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.09 | $250.00 | $22.50 |
| 10/5/2021 | Sean Short | Conference with paralegal regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3028 | | | 0.10 | $200.00 | $20.00 |
| 10/6/2021 | Vanessa Kinney | Work on Client's file: review notes on MSJ ECF No. 142. go through interrogatory responses and add to spreadsheet; work up argument points | $360.00 | 3.4 | $1,224.00 | Summary Judgments | 3029 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.34 | $250.00 | $85.00 |
| 10/6/2021 | Vanessa Kinney | Work on Client's file: review sub-class related documents and order | $360.00 | 0.2 | $72.00 | Summary Judgments | 3030 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $250.00 | $5.00 |
| 10/6/2021 | Sean Short | Receive and review of email from staff regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3034 | | | 0.10 | $200.00 | $20.00 |
| 10/6/2021 | Josh Sanford | Conference with VK: briefing, arguments | $500.00 | 0.1 | $50.00 | In House Communication | 3032 | | | 0.10 | $325.00 | $32.50 |
| 10/6/2021 | Josh Sanford | Receive, read and prepare response to email(s) from VK: briefing, arguments | $500.00 | 0.1 | $50.00 | In House Communication | 3033 | | | 0.10 | $325.00 | $32.50 |
| 10/7/2021 | Vanessa Kinney | Editing and revision of Response to MSJ (138); draft factual background | $360.00 | 2.3 | $828.00 | Summary Judgments | 3035 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.23 | $250.00 | $57.50 |
| 10/7/2021 | Vanessa Kinney | Editing and revision of client declarations in support of summary judgment - add standard language and begin individualizing; look at additional time sheets | $360.00 | 1.4 | $504.00 | Summary Judgments | 3036 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.14 | $250.00 | $35.00 |
| 10/7/2021 | Vanessa Kinney | Work on Client's file: review additional cases on pre and post-trip activities for summary judgment responses; make notes for client calls | $360.00 | 1.5 | $540.00 | Summary Judgments | 3037 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 10/8/2021 | Vanessa Kinney | Editing and revision of Response to MSJ (138) | $360.00 | 1.9 | $684.00 | Summary Judgments | 3038 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.19 | $250.00 | $47.50 |
| 10/8/2021 | Vanessa Kinney | Work on Client's file: review additional pay stubs marked by law clerk for standby time issues and take notes; create argument outline based on notes | $360.00 | 2.7 | $972.00 | Summary Judgments | 3039 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.27 | $250.00 | $67.50 |
| 10/8/2021 | Sean Short | Telephone Conference(s) with VK regarding declarations for responses to motions for summary judgments. | $255.00 | 0.4 | $102.00 | In House Communication | 3041 | | | 0.40 | $200.00 | $80.00 |
| 10/10/2021 | Vanessa Kinney | Work on Client's file: work on standby issues and review additional pay stubs | $360.00 | 0.6 | $216.00 | Summary Judgments | 3043 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | $250.00 | $15.00 |
| 10/10/2021 | Vanessa Kinney | Preparation and drafting of standard email to be sent to plaintiffs re: PRIVILEGED INFORMATION and send to Hicks | $360.00 | 0.2 | $72.00 | Client Communication | 3044 | | | 0.20 | $250.00 | $50.00 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: review standby time notes | $360.00 | 0.2 | $72.00 | Summary Judgments | 3045 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $250.00 | $5.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Review Valderama discovery responses, time cards and pay stubs and prepare for phone conference with client | $360.00 | 0.2 | $72.00 | Summary Judgments | 3046 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $250.00 | $5.00 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep Dowell declaration, review time cards and pay stubs prepare for phone conference with client | $360.00 | 0.3 | $108.00 | Summary Judgments | 3047 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | $250.00 | $7.50 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep V. Flores declaration, check deposition notes, review pay stubs and prepare for phone conference with client | $360.00 | 0.4 | $144.00 | Summary Judgments | 3048 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | $250.00 | $10.00 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep M Garza declaration, review time cards and prepare for phone conference with client | $360.00 | 0.2 | $72.00 | Summary Judgments | 3049 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $250.00 | $5.00 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep Cockerham declaration, review time cards and prepare for phone conference with client | $360.00 | 0.5 | $180.00 | Summary Judgments | 3050 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | $250.00 | $12.50 |
| 10/11/2021 | Vanessa Kinney | Editing and revision of Sandoval declaration; review deposition excerpts | $360.00 | 1.3 | $468.00 | Summary Judgments | 3051 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.13 | $250.00 | $32.50 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep Sandoval declaration, review time cards and prepare for phone conference with client | $360.00 | 0.4 | $144.00 | Summary Judgments | 3052 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | $250.00 | $10.00 |
| 10/11/2021 | Vanessa Kinney | Editing and revision of A Flores Declaration | $360.00 | 0.1 | $36.00 | Summary Judgments | 3053 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $250.00 | $2.50 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep Alfonso Flores declaration, review time cards and prepare for phone conference with client | $360.00 | 0.3 | $108.00 | Summary Judgments | 3054 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | $250.00 | $7.50 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep Bray declaration, review time cards and prepare for phone conference with client | $360.00 | 0.3 | $108.00 | Summary Judgments | 3055 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | $250.00 | $7.50 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep Alvarado declaration, review time cards and prepare for phone conference with client | $360.00 | 0.4 | $144.00 | Summary Judgments | 3056 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | $250.00 | $10.00 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Abel Rios about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3060 | | | 0.10 | $145.00 | $14.50 |
| 10/11/2021 | Sean Short | Examination of email from paralegal to VK regarding declarations for responses to MSJ. | $255.00 | 0.1 | $25.50 | In House Communication | 3061 | | | 0.10 | $200.00 | $20.00 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Johnathan Sanchez about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3072 | | | 0.10 | $145.00 | $14.50 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Pablo Sandoval about PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3073 | | | 0.20 | $145.00 | $29.00 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Juan Segovia about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3074 | | | 0.10 | $145.00 | $14.50 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Aaron Segovia about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3075 | | | 0.10 | $145.00 | $14.50 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Marcus Talese about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3076 | | | 0.10 | $145.00 | $14.50 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Warren Walker about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3077 | | | 0.10 | $145.00 | $14.50 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Charles Turner about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3078 | | | 0.10 | $145.00 | $14.50 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Valerie Valderrama PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3079 | | | 0.20 | $145.00 | $29.00 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Luis Valenzuela | $145.00 | 0.1 | $14.50 | Client Communication | 3080 | | | 0.10 | $145.00 | $14.50 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2021 | Paralegal | Telephone Conference(s) with Warren Walker | $145.00 | 0.1 | $14.50 | Client Communication | 3081 | | | 0.10 | $145.00 | $14.50 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Kristain Warren. | $145.00 | 0.1 | $14.50 | Client Communication | 3082 | | | 0.10 | $145.00 | $14.50 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Reggie Williams | $145.00 | 0.1 | $14.50 | Client Communication | 3083 | | | 0.10 | $145.00 | $14.50 |
| 10/11/2021 | Paralegal | Telephone Conference(s) with Joe Zuniga | $145.00 | 0.1 | $14.50 | Client Communication | 3084 | | | 0.10 | $145.00 | $14.50 |
| 10/11/2021 | Sean Short | Compose electronic communication to paralegal regarding declarations for responses to motions for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3086 | | | 0.20 | $200.00 | $40.00 |
| 10/11/2021 | Sean Short | Compose electronic communication to paralegal regarding scheduling phone calls for PRIVILEGED INFORMATION. | $255.00 | 0.1 | $25.50 | In House Communication | 3089 | | | 0.10 | $200.00 | $20.00 |
| 10/11/2021 | Sean Short | Telephone Conference(s) with VK regarding declarations for responses to motions for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3090 | | | 0.20 | $200.00 | $40.00 |
| 10/12/2021 | Vanessa Kinney | Work on Client's file: prepare Wednesday call sheet | $360.00 | 0.7 | $252.00 | Summary Judgments | 3091 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | $250.00 | $17.50 |
| 10/12/2021 | Vanessa Kinney | Editing and revision of M. Garza declaration and sandoval Declaration | $360.00 | 0.8 | $288.00 | Summary Judgments | 3092 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.08 | $250.00 | $20.00 |
| 10/12/2021 | Vanessa Kinney | Work on Client's file: create plaintiff questionnaire form for more efficient client conferences | $360.00 | 0.3 | $108.00 | Summary Judgments | 3093 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | $250.00 | $7.50 |
| 10/12/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Valarie Valderrama | $360.00 | 0.2 | $72.00 | Client Communication | 3094 | | | 0.20 | $250.00 | $50.00 |
| 10/12/2021 | Vanessa Kinney | Editing and revision of A Flores Declaration | $360.00 | 0.4 | $144.00 | Summary Judgments | 3095 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | $250.00 | $10.00 |
| 10/12/2021 | Vanessa Kinney | Work on Client's file: review notes and follow-up phone call to A Flores | $360.00 | 0.2 | $72.00 | Client Communication | 3096 | | | 0.20 | $250.00 | $50.00 |
| 10/12/2021 | Vanessa Kinney | Editing and revision of Cockerham declaration based on conversation with client | $360.00 | 0.2 | $72.00 | Summary Judgments | 3098 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $250.00 | $5.00 |
| 10/12/2021 | Vanessa Kinney | Work on Client's file: review Hicks pay stubs | $360.00 | 0.1 | $36.00 | Summary Judgments | 3099 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $250.00 | $2.50 |
| 10/12/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client M. Garza | $360.00 | 0.3 | $108.00 | Client Communication | 3102 | | | 0.30 | $250.00 | $75.00 |
| 10/12/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Cockerham | $360.00 | 0.2 | $72.00 | Client Communication | 3103 | | | 0.20 | $250.00 | $50.00 |
| 10/12/2021 | Vanessa Kinney | Client conference with Attorney: conference with Sandoval (follow-up email from phone conference) | $360.00 | 0.1 | $36.00 | Client Communication | 3104 | | | 0.10 | $250.00 | $25.00 |
| 10/12/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Sandoval | $360.00 | 0.4 | $144.00 | Client Communication | 3105 | | | 0.40 | $250.00 | $100.00 |
| 10/12/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client A. Flores | $360.00 | 0.3 | $108.00 | Client Communication | 3106 | | | 0.30 | $250.00 | $75.00 |
| 10/12/2021 | Vanessa Kinney | Editing and revision of Bray declaration based on client conference | $360.00 | 0.6 | $216.00 | Summary Judgments | 3108 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | $250.00 | $15.00 |
| 10/12/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Bray | $360.00 | 0.3 | $108.00 | Client Communication | 3109 | | | 0.30 | $250.00 | $75.00 |
| 10/12/2021 | Vanessa Kinney | Work on Client's file: prepare for phone call with client Bray | $360.00 | 0.1 | $36.00 | Summary Judgments | 3110 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $250.00 | $2.50 |
| 10/12/2021 | Sean Short | Conference with paralegal regarding client declarations. | $255.00 | 0.1 | $25.50 | In House Communication | 3124 | | | 0.10 | $200.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2021 | Paralegal | Work on Client's file: Update calling spreadsheet | $145.00 | 0.1 | $14.50 | Summary Judgments | 3128 | Clerical | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | | $0.00 |
| 10/12/2021 | Paralegal | Telephone Conference(s) with Marcus Talese | $145.00 | 0.1 | $14.50 | Client Communication | 3129 | | | 0.10 | $145.00 | $14.50 |
| 10/12/2021 | Paralegal | Telephone Conference(s) with Juan Segovia about PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3131 | | | 0.20 | $145.00 | $29.00 |
| 10/12/2021 | Paralegal | Work on Client's file: Update Declaration calling spreadsheet. | $145.00 | 0.1 | $14.50 | Summary Judgments | 3132 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/12/2021 | Sean Short | Telephone Conference(s) with VK regarding Plaintiff time cards; drafting declarations for responses to motion for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3134 | | | 0.20 | $200.00 | $40.00 |
| 10/12/2021 | Paralegal | Telephone Conference(s) with Robert T. McGarity about PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3151 | | | 0.20 | $145.00 | $29.00 |
| 10/12/2021 | Sean Short | Receive, read and prepare response to email(s) from VK regarding deposition transcript for response to motion for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3152 | | | 0.20 | $200.00 | $40.00 |
| 10/12/2021 | Paralegal | Telephone Conference(s) with Jaime Mendez about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3155 | | | 0.10 | $145.00 | $14.50 |
| 10/12/2021 | Paralegal | Telephone Conference(s) with Christopher Miranda about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3156 | | | 0.10 | $145.00 | $14.50 |
| 10/12/2021 | Paralegal | Telephone Conference(s) with Matthew Moreno about sPRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3157 | | | 0.10 | $145.00 | $14.50 |
| 10/12/2021 | Paralegal | Telephone Conference(s) with Demetrius Mukes about summary judgement motions. | $145.00 | 0.1 | $14.50 | Client Communication | 3158 | | | 0.10 | $145.00 | $14.50 |
| 10/12/2021 | Paralegal | Telephone Conference(s) with Hector Padilla about summary judgement motions. | $145.00 | 0.1 | $14.50 | Client Communication | 3159 | | | 0.10 | $145.00 | $14.50 |
| 10/12/2021 | Paralegal | Telephone Conference(s) with Lewis Ronald Pafford about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3160 | | | 0.10 | $145.00 | $14.50 |
| 10/12/2021 | Paralegal | Telephone Conference(s) with Jose Mendoza about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3161 | | | 0.10 | $145.00 | $14.50 |
| 10/12/2021 | Paralegal | Telephone Conference(s) with Carlos Propeck about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3162 | | | 0.10 | $145.00 | $14.50 |
| 10/12/2021 | Paralegal | Telephone Conference(s) with Abel Rios about PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3163 | | | 0.10 | $145.00 | $14.50 |
| 10/12/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney MS | $500.00 | 0.1 | $50.00 | In House Communication | 3113 | | | 0.10 | $325.00 | $32.50 |
| 10/12/2021 | Josh Sanford | Receive, read and prepare response to email(s) from TF: depo transcript | $500.00 | 0.1 | $50.00 | In House Communication | 3114 | | | 0.10 | $325.00 | $32.50 |
| 10/13/2021 | Vanessa Kinney | Work on Client's file: Sandoval declaration and MSJ Response 124 | $360.00 | 0.5 | $180.00 | Summary Judgments | 3164 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | $250.00 | $12.50 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Charles Turner | $360.00 | 0.2 | $72.00 | Client Communication | 3165 | | | 0.20 | $250.00 | $50.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Jose David luna | $360.00 | 0.3 | $108.00 | Client Communication | 3166 | | | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Work on Client's file: review call list, check notes | $360.00 | 0.1 | $36.00 | Summary Judgments | 3167 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $250.00 | $2.50 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Hector Padilla | $360.00 | 0.2 | $72.00 | Client Communication | 3168 | | | 0.20 | $250.00 | $50.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Raul Espinoza | $360.00 | 0.3 | $108.00 | Client Communication | 3169 | | | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Derrick Bittle | $360.00 | 0.3 | $108.00 | Client Communication | 3170 | | | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Juan Segovia | $360.00 | 0.3 | $108.00 | Client Communication | 3171 | | | 0.30 | $250.00 | $75.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Shaylon Hearon | $360.00 | 0.3 | $108.00 | Client Communication | 3172 | | | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client | $360.00 | 0.3 | $108.00 | Client Communication | 3173 | | | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Derrick Irving | $360.00 | 0.3 | $108.00 | Client Communication | 3174 | | | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Michael Johnson | $360.00 | 0.4 | $144.00 | Client Communication | 3175 | | | 0.40 | $250.00 | $100.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Mitchell Johnson | $360.00 | 0.3 | $108.00 | Client Communication | 3176 | | | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Work on Client's file: prepare for phone call with Mitchell Johnson | $360.00 | 0.1 | $36.00 | Summary Judgments | 3177 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $250.00 | $2.50 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Miranda follow-up call | $360.00 | 0.1 | $36.00 | Client Communication | 3179 | | | 0.10 | $250.00 | $25.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Mirnada | $360.00 | 0.2 | $72.00 | Client Communication | 3180 | | | 0.20 | $250.00 | $50.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Mukes | $360.00 | 0.3 | $108.00 | Client Communication | 3181 | | | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Rios | $360.00 | 0.4 | $144.00 | Client Communication | 3182 | | | 0.40 | $250.00 | $100.00 |
| 10/13/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 142 | $360.00 | 0.6 | $216.00 | Summary Judgments | 3186 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | $250.00 | $15.00 |
| 10/13/2021 | Paralegal | Work on Client's file: Update call spreadsheet for Thursday. | $145.00 | 0.1 | $14.50 | Summary Judgments | 3188 | Clerical | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | | $0.00 |
| 10/13/2021 | Josh Sanford | Conference with VK: briefing strategy | $500.00 | 0.2 | $100.00 | In House Communication | 3187 | | | 0.20 | $325.00 | $65.00 |
| 10/14/2021 | Vanessa Kinney | Work on Client's file: work on client declarations | $360.00 | 0.6 | $216.00 | Summary Judgments | 3207 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | $250.00 | $15.00 |
| 10/14/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 142 | $360.00 | 0.2 | $72.00 | Summary Judgments | 3208 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $250.00 | $5.00 |
| 10/14/2021 | Vanessa Kinney | Receipt and review of message from Guajardo and update notes | $360.00 | 0.1 | $36.00 | Client Communication | 3211 | | | 0.10 | $250.00 | $25.00 |
| 10/14/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Lewis Pafford | $360.00 | 0.4 | $144.00 | Client Communication | 3212 | | | 0.40 | $250.00 | $100.00 |
| 10/14/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Steve Garza | $360.00 | 0.3 | $108.00 | Client Communication | 3214 | | | 0.30 | $250.00 | $75.00 |
| 10/14/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Jason Guajardo | $360.00 | 0.3 | $108.00 | Client Communication | 3215 | | | 0.30 | $250.00 | $75.00 |
| 10/14/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Derek Eureste | $360.00 | 0.2 | $72.00 | Client Communication | 3216 | | | 0.20 | $250.00 | $50.00 |
| 10/14/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Frederick McDowell | $360.00 | 0.3 | $108.00 | Client Communication | 3219 | | | 0.30 | $250.00 | $75.00 |
| 10/14/2021 | Vanessa Kinney | Work on Client's file: review time cards for plaintiffs to be called today and tomorrow; PRIVILEGED INFORMATION | $360.00 | 0.2 | $72.00 | Summary Judgments | 3221 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $250.00 | $5.00 |
| 10/14/2021 | Vanessa Kinney | Work on Client's file: Review Valenzuela pay stubs for overtime violation | $360.00 | 0.1 | $36.00 | Summary Judgments | 3223 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $250.00 | $2.50 |
| 10/14/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Luis Valenzuela | $360.00 | 0.3 | $108.00 | Client Communication | 3224 | | | 0.30 | $250.00 | $75.00 |
| 10/14/2021 | Vanessa Kinney | Receipt and review of Plaintiff call list for Thursday and Friday; set up questionaire forms | $360.00 | 0.4 | $144.00 | Summary Judgments | 3225 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | $250.00 | $10.00 |
| 10/14/2021 | Vanessa Kinney | Work on Client's file: review Jose Mendoza discovery responses and address language issues with law clerk | $360.00 | 0.1 | $36.00 | Summary Judgments | 3226 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $250.00 | $2.50 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2021 | Sean Short | Conference with paralegal regarding client declarations for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3228 | | | 0.10 | $200.00 | $20.00 |
| 10/14/2021 | Sean Short | Receipt and review of email from VK regarding declarations for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3229 | | | 0.10 | $200.00 | $20.00 |
| 10/14/2021 | Sean Short | Conference with paralegal regarding drafting client declaration. | $255.00 | 0.1 | $25.50 | In House Communication | 3232 | | | 0.10 | $200.00 | $20.00 |
| 10/14/2021 | Paralegal | Work on Client's file: prepping questions for client calls | $145.00 | 0.2 | $29.00 | Summary Judgments | 3233 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $145.00 | $2.90 |
| 10/14/2021 | Paralegal | Compose electronic communication to Jose Mendez about PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3236 | | | 0.20 | $145.00 | $29.00 |
| 10/14/2021 | Paralegal | Telephone Conference with Jason Guajardo re: adding to statement given to Vanessa Kinney | $145.00 | 0.1 | $14.50 | Client Communication | 3237 | | | 0.10 | $145.00 | $14.50 |
| 10/14/2021 | Sean Short | Conference with paralegal regarding declarations for response to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3238 | | | 0.10 | $200.00 | $20.00 |
| 10/14/2021 | Sean Short | Telephone Conference(s) with VK regarding declarations for response to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3239 | | | 0.10 | $200.00 | $20.00 |
| 10/15/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Carlos Propeck | $360.00 | 0.2 | $72.00 | Client Communication | 3245 | | | 0.20 | $250.00 | $50.00 |
| 10/15/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Ernesto Cruz | $360.00 | 0.3 | $108.00 | Client Communication | 3246 | | | 0.30 | $250.00 | $75.00 |
| 10/15/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Derrick Mathes | $360.00 | 0.2 | $72.00 | Client Communication | 3248 | | | 0.20 | $250.00 | $50.00 |
| 10/15/2021 | Vanessa Kinney | Work on Client's file: Update form declarations and work on declarations for Valderama, Turner; Rios | $360.00 | 0.8 | $288.00 | Summary Judgments | 3250 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.08 | $250.00 | $20.00 |
| 10/15/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Matthew Moreno | $360.00 | 0.3 | $108.00 | Client Communication | 3253 | | | 0.30 | $250.00 | $75.00 |
| 10/15/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client prep for client calls for the day | $360.00 | 0.3 | $108.00 | Client Communication | 3254 | | | 0.30 | $250.00 | $75.00 |
| 10/15/2021 | Paralegal | Compose electronic communication: PRIVILEGED INFORMATION to Korwin Cockerman | $145.00 | 0.1 | $14.50 | Client Communication | 3256 | | | 0.10 | $145.00 | $14.50 |
| 10/15/2021 | Paralegal | Compose electronic communication: PRIVILEGED INFORMATION to De'Mon Bray | $145.00 | 0.1 | $14.50 | Client Communication | 3257 | | | 0.10 | $145.00 | $14.50 |
| 10/15/2021 | Paralegal | Send PRIVILEGED INFORMATION to Valarie Valderrama | $145.00 | 0.1 | $14.50 | Client Communication | 3260 | | | 0.10 | $145.00 | $14.50 |
| 10/15/2021 | Paralegal | Telephone Conference(s) with Shaylon Hearon re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3262 | | | 0.10 | $145.00 | $14.50 |
| 10/15/2021 | Paralegal | Telephone Conference with Carlos Propeck | $145.00 | 0.2 | $29.00 | Client Communication | 3264 | | | 0.20 | $145.00 | $29.00 |
| 10/15/2021 | Paralegal | Telephone Conference(s) with Ernesto Cruz | $145.00 | 0.4 | $58.00 | Client Communication | 3265 | | | 0.40 | $145.00 | $58.00 |
| 10/15/2021 | Paralegal | Telephone Conference with Vanessa & Plaintiff Mendoza | $145.00 | 0.3 | $43.50 | Client Communication | 3270 | | | 0.30 | $145.00 | $43.50 |
| 10/16/2021 | Vanessa Kinney | Editing and revision of Rios declaration and form declaration; draft declarations for Mukes, Miranda, Mitchell Johnson | $360.00 | 2.3 | $828.00 | Summary Judgments | 3271 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.23 | $250.00 | $57.50 |
| 10/17/2021 | Vanessa Kinney | Work on Client's file: prepare declarations for Juan Segovia, Biddle, Espinosa, Padilla; edit language in previously drafted declarations | $360.00 | 2.8 | $1,008.00 | Summary Judgments | 3272 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.28 | $250.00 | $70.00 |
| 10/17/2021 | Vanessa Kinney | Editing and revision of Mitchell Johnson declaration and draft declarations for Michael Johnson, Irving, Aaron Segovia, Hearon | $360.00 | 2.4 | $864.00 | Summary Judgments | 3273 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | $250.00 | $60.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/18/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Alfonso Flores re: PRIVILEGED INFORMATION | $360.00 | 0.1 | $36.00 | Client Communication | 3274 | | | 0.10 | $250.00 | $25.00 |
| 10/18/2021 | Vanessa Kinney | Work on Client's file: review plaintiff notes; prepare for drafting remaining declarations | $360.00 | 0.1 | $36.00 | Summary Judgments | 3275 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $250.00 | $2.50 |
| 10/18/2021 | Vanessa Kinney | Work on Client's file: prepare declarations for McDowell, Guajardo, S Garza, Talese, Moreno; Mathes, Mendez, Propeck | $360.00 | 3.5 | $1,260.00 | Summary Judgments | 3276 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.35 | $250.00 | $87.50 |
| 10/18/2021 | Vanessa Kinney | Editing and revision of Irving declaration and email to Paralegal | $360.00 | 0.2 | $72.00 | Summary Judgments | 3277 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $250.00 | $5.00 |
| 10/18/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Sandoval re: PRIVILEGED INFORMATION | $360.00 | 0.1 | $36.00 | Client Communication | 3279 | | | 0.10 | $250.00 | $25.00 |
| 10/18/2021 | Paralegal | Telephone Conference with Derrick Biddle re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3282 | | | 0.10 | $145.00 | $14.50 |
| 10/18/2021 | Paralegal | Compose electronic communication to Derrick Irving re: Declaration | $145.00 | 0.2 | $29.00 | Client Communication | 3284 | | | 0.20 | $145.00 | $29.00 |
| 10/18/2021 | Paralegal | Work on Client's file: organize file and create spreadsheet of sent and received declarations | $145.00 | 0.3 | $43.50 | Summary Judgments | 3286 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | $145.00 | $4.35 |
| 10/18/2021 | Paralegal | Compose electronic communication to Shaylon Hearon re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3288 | | | 0.10 | $145.00 | $14.50 |
| 10/18/2021 | Paralegal | Compose electronic communication to Alfonso Flores re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3289 | | | 0.20 | $145.00 | $29.00 |
| 10/18/2021 | Sean Short | Compose electronic communication to paralegal regarding client declaration. | $255.00 | 0.1 | $25.50 | In House Communication | 3290 | | | 0.10 | $200.00 | $20.00 |
| 10/18/2021 | Paralegal | Telephone Conference with Robert McGarity re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 3291 | | | 0.30 | $145.00 | $43.50 |
| 10/18/2021 | Paralegal | Compose electronic communication to Michael Johnson | $145.00 | 0.1 | $14.50 | Client Communication | 3292 | | | 0.10 | $145.00 | $14.50 |
| 10/18/2021 | Paralegal | Compose electronic communication to Aaron Segovia | $145.00 | 0.1 | $14.50 | Client Communication | 3293 | | | 0.10 | $145.00 | $14.50 |
| 10/18/2021 | Paralegal | Compose electronic communication to Abel Rios | $145.00 | 0.1 | $14.50 | Client Communication | 3294 | | | 0.10 | $145.00 | $14.50 |
| 10/18/2021 | Paralegal | Compose electronic communication to Mitchell Johnson | $145.00 | 0.1 | $14.50 | Client Communication | 3295 | | | 0.10 | $145.00 | $14.50 |
| 10/18/2021 | Paralegal | Compose electronic communication to Mario Garza | $145.00 | 0.1 | $14.50 | Client Communication | 3296 | | | 0.10 | $145.00 | $14.50 |
| 10/18/2021 | Paralegal | Compose electronic communication to Raul Espinoza, Jr. | $145.00 | 0.1 | $14.50 | Client Communication | 3297 | | | 0.10 | $145.00 | $14.50 |
| 10/18/2021 | Paralegal | Compose electronic communication to Derrick Biddle | $145.00 | 0.1 | $14.50 | Client Communication | 3298 | | | 0.10 | $145.00 | $14.50 |
| 10/18/2021 | Paralegal | Work on Client's file: prep for calls. | $145.00 | 0.3 | $43.50 | Summary Judgments | 3300 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | $145.00 | $4.35 |
| 10/18/2021 | Paralegal | Telephone Conference with Kristain Warren re: PRIVILEGED INFORMATION | $145.00 | 0.3 | $43.50 | Client Communication | 3301 | | | 0.30 | $145.00 | $43.50 |
| 10/18/2021 | Josh Sanford | Conference with VK: briefing, strategy | $500.00 | 0.1 | $50.00 | In House Communication | 3280 | | | 0.10 | $325.00 | $32.50 |
| 10/19/2021 | Vanessa Kinney | Work on Client's file: work on MSJ response 142 | $360.00 | 1.2 | $432.00 | Summary Judgments | 3302 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.12 | $250.00 | $30.00 |
| 10/19/2021 | Vanessa Kinney | Work on Client's file: review time card violations and search for exhibits | $360.00 | 1.1 | $396.00 | Summary Judgments | 3303 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.11 | $250.00 | $27.50 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 | Vanessa Kinney | Work on Client's file: prepare declarations for Luna, Hernandez, Eureste, Pafford, review notes | $360.00 | 3.1 | $1,116.00 | Summary Judgments | 3305 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.31 | $250.00 | $77.50 |
| 10/19/2021 | Vanessa Kinney | Receipt and review of voicemail from Mendez; return call PRIVILEGED INFORMATION | $360.00 | 0.1 | $36.00 | Client Communication | 3306 | | | 0.10 | $250.00 | $25.00 |
| 10/19/2021 | Sean Short | Telephone Conference(s) with VK regarding client declarations; exhibits for responses to motions for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3307 | | | 0.20 | $200.00 | $40.00 |
| 10/19/2021 | Sean Short | Conference with SG regarding case status; next steps. | $255.00 | 0.1 | $25.50 | In House Communication | 3308 | | | 0.10 | $200.00 | $20.00 |
| 10/20/2021 | Vanessa Kinney | Editing and revision of Luna declaration and response to MSJ 138 | $360.00 | 1.5 | $540.00 | Summary Judgments | 3309 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | $250.00 | $37.50 |
| 10/20/2021 | Vanessa Kinney | Editing and revision of response to summary judgment motion (142) | $360.00 | 0.7 | $252.00 | Summary Judgments | 3310 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | $250.00 | $17.50 |
| 10/20/2021 | Vanessa Kinney | Work on Client's file: work on standby summary judgment response (142) and add specific examples and search and add bates stamp numbers | $360.00 | 4.9 | $1,764.00 | Summary Judgments | 3311 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.49 | $250.00 | $122.50 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Valarie Valderarama | $145.00 | 0.1 | $14.50 | Summary Judgments | 3318 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Derrick Biddle | $145.00 | 0.1 | $14.50 | Summary Judgments | 3319 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Raul Espinoza, Jr. | $145.00 | 0.1 | $14.50 | Summary Judgments | 3320 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Mitchell Johnson | $145.00 | 0.1 | $14.50 | Summary Judgments | 3321 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Abel Rios | $145.00 | 0.1 | $14.50 | Summary Judgments | 3322 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Michael Johnson | $145.00 | 0.1 | $14.50 | Summary Judgments | 3323 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Mario Garza | $145.00 | 0.1 | $14.50 | Summary Judgments | 3324 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Derek Eureste | $145.00 | 0.1 | $14.50 | Summary Judgments | 3325 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Carlos Propeck | $145.00 | 0.1 | $14.50 | Summary Judgments | 3326 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Hector Padilla | $145.00 | 0.1 | $14.50 | Summary Judgments | 3327 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Jason Guajardo | $145.00 | 0.1 | $14.50 | Summary Judgments | 3328 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Steven Garza | $145.00 | 0.1 | $14.50 | Summary Judgments | 3329 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/20/2021 | Paralegal | Receipt and review of Signed Declaration for Christopher Miranda | $145.00 | 0.1 | $14.50 | Summary Judgments | 3330 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2021 | Paralegal | Compose electronic communication to Marcus Talese, PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3331 | | | 0.10 | $145.00 | $14.50 |
| 10/20/2021 | Paralegal | Compose electronic communication to Steve Garza, PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3332 | | | 0.10 | $145.00 | $14.50 |
| 10/20/2021 | Paralegal | Compose electronic communication to Lewis Pafford, PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3333 | | | 0.10 | $145.00 | $14.50 |
| 10/20/2021 | Paralegal | Compose electronic communication to Hector Padilla, PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3334 | | | 0.10 | $145.00 | $14.50 |
| 10/20/2021 | Paralegal | Compose electronic communication to Demetrius Mukes, PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3335 | | | 0.10 | $145.00 | $14.50 |
| 10/20/2021 | Paralegal | Compose electronic communication to Christopher Miranda, PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3336 | | | 0.10 | $145.00 | $14.50 |
| 10/20/2021 | Paralegal | Compose electronic communication to Jamie Javier Mendez, PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3337 | | | 0.10 | $145.00 | $14.50 |
| 10/20/2021 | Paralegal | Compose electronic communication to Derrick Mathes, PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3338 | | | 0.10 | $145.00 | $14.50 |
| 10/20/2021 | Paralegal | Compose electronic communication to Luis Valenzuela, PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3339 | | | 0.10 | $145.00 | $14.50 |
| 10/20/2021 | Paralegal | Compose electronic communication to Jason Guajardo, PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3340 | | | 0.10 | $145.00 | $14.50 |
| 10/20/2021 | Paralegal | Compose electronic communication to Derek Eueste, PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3341 | | | 0.10 | $145.00 | $14.50 |
| 10/20/2021 | Sean Short | Telephone Conference(s) with VK and paralegal regarding declarations and exhibits for responses to motions for summary judgment. | $255.00 | 0.3 | $76.50 | In House Communication | 3342 | | | 0.30 | $200.00 | $60.00 |
| 10/20/2021 | Sean Short | Conference with paralegal regarding client declarations for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3344 | | | 0.10 | $200.00 | $20.00 |
| 10/20/2021 | Josh Sanford | Examination of IOM: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 3313 | | | 0.10 | $325.00 | $32.50 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: review additional time cards for plaintiffs | $360.00 | 0.6 | $216.00 | Summary Judgments | 3346 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | $250.00 | $15.00 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: review notes in preparation for drafting resposne to MSJ 140 | $360.00 | 0.2 | $72.00 | Summary Judgments | 3347 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $250.00 | $5.00 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: work on resposne to MSJ 139 | $360.00 | 1.2 | $432.00 | Summary Judgments | 3348 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.12 | $250.00 | $30.00 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: work on Robert H. McGarity declaration | $360.00 | 0.3 | $108.00 | Summary Judgments | 3350 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | $250.00 | $7.50 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: work on Warren declaration | $360.00 | 0.5 | $180.00 | Summary Judgments | 3351 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | $250.00 | $12.50 |
| 10/21/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Warren re: PRIVILEGED INFORMATION | $360.00 | 0.2 | $72.00 | Client Communication | 3353 | | | 0.20 | $250.00 | $50.00 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: work on resposne to MSJ 139 | $360.00 | 1.3 | $468.00 | Summary Judgments | 3354 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.13 | $250.00 | $32.50 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: review notes on plaintiff aaron hill | $360.00 | 0.3 | $108.00 | Summary Judgments | 3356 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | $250.00 | $7.50 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: review notes and prepare for working MSJ response to 139 | $360.00 | 0.2 | $72.00 | Summary Judgments | 3357 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $250.00 | $5.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2021 | Vanessa Kinney | Receipt and review of plaintiff declaration list from paralegal; email paralegal re: adding names to list | $360.00 | 0.1 | $36.00 | Summary Judgments | 3358 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $250.00 | $2.50 |
| 10/21/2021 | Vanessa Kinney | Editing and revision of Response to MSJ 142 | $360.00 | 0.9 | $324.00 | Summary Judgments | 3362 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.09 | $250.00 | $22.50 |
| 10/21/2021 | Vanessa Kinney | Perform legal research regarding purpose of FLSA, edit MSJ response 138 and email to Josh Sanford | $360.00 | 0.7 | $252.00 | Summary Judgments | 3363 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | $250.00 | $17.50 |
| 10/21/2021 | Sean Short | Conference with paralegal regarding preparing responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3367 | | | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Sean Short | Conference with paralegal regarding preparing responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3368 | | | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Sean Short | Telephone Conference(s) with VK regarding declarations and exhibits for responses to motions for summary judgment. | $255.00 | 0.4 | $102.00 | In House Communication | 3369 | | | 0.40 | $200.00 | $80.00 |
| 10/21/2021 | Paralegal | Receive, read and prepare response to texts from Charles Turner, Jr. | $145.00 | 0.2 | $29.00 | Client Communication | 3370 | | | 0.20 | $145.00 | $29.00 |
| 10/21/2021 | Sean Short | Work on Client's file: prepare exhibits of time cards and paystubs for response to Defendant's motion for summary judgment. | $255.00 | 2.3 | $586.50 | Summary Judgments | 3373 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.23 | $200.00 | $46.00 |
| 10/21/2021 | Paralegal | Receive, read and prepare response to texts from James Mendez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3374 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Sean Short | Conference with SR regarding editing responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3375 | | | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Sean Short | Examination of deposition transcript of Aaron Hill. | $255.00 | 0.3 | $76.50 | Summary Judgments | 3377 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | $200.00 | $6.00 |
| 10/21/2021 | Sean Short | Compose electronic communication to VK regarding deposition transcript of Aaron Hill. | $255.00 | 0.1 | $25.50 | In House Communication | 3378 | | | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Sean Short | Telephone Conference(s) with VK regarding deposition transcript. | $255.00 | 0.1 | $25.50 | In House Communication | 3379 | | | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Sean Short | Compose electronic communication to TF regarding deposition transcript. | $255.00 | 0.1 | $25.50 | In House Communication | 3380 | | | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Paralegal | Receive, read and prepare response to texts from Lewis Pafford re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3382 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Receive, read and prepare response to texts from Derrick Mathes re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3383 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Work on Client's file: Create spreadsheet of all Plaintiffs | $145.00 | 0.3 | $43.50 | Summary Judgments | 3385 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | $145.00 | $4.35 |
| 10/21/2021 | Paralegal | Work on Client's file: update spreadsheet for Vanessa | $145.00 | 0.1 | $14.50 | Summary Judgments | 3386 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/21/2021 | Paralegal | Receive, read and prepare response to texts from James Mendez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3388 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Sean Short | Telephone Conference(s) with VK regarding exhibits for responses to motions for summary judgment; declarations for responses to motion for summary judgment. | $255.00 | 0.4 | $102.00 | In House Communication | 3389 | | | 0.40 | $200.00 | $80.00 |
| 10/21/2021 | Paralegal | Receive, read and prepare response to texts from Demetrius Mukes re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3391 | | | 0.10 | $145.00 | $14.50 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2021 | Paralegal | Compose electronic communication to Jose David Luna re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3392 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to Pablo Sandoval re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3393 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to Korwin Cockerham re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3394 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Telephone Conference with Mario Garza re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3396 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Telephone Conference with Victor Flores re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3397 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to Valarie Valdarama re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3398 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to Victor Flores re: declaration follow up | $145.00 | 0.1 | $14.50 | Client Communication | 3399 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to Mario Garza re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3400 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to James Mendez re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3401 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to James Mendez re: declaration follow up | $145.00 | 0.1 | $14.50 | Client Communication | 3402 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to Derrick Mathes re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3403 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to Lewis Pafford re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3404 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to Marcus Talese re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3405 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to Demetrius Mukes re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3406 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to Aaron Segovia re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3407 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Paralegal | Compose electronic communication to Charles Turner re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3408 | | | 0.10 | $145.00 | $14.50 |
| 10/21/2021 | Josh Sanford | Conference with SS: MSJ responses | $500.00 | 0.1 | $50.00 | In House Communication | 3365 | | | 0.10 | $325.00 | $32.50 |
| 10/21/2021 | Josh Sanford | Examination of IOMS: MSJ responses | $500.00 | 0.2 | $100.00 | In House Communication | 3366 | | | 0.20 | $325.00 | $65.00 |
| 10/22/2021 | Vanessa Kinney | Editing and revision of Response to MSJ 142 add citations to time cards and summary exhibit and create table of contents for declaration exhibit | $360.00 | 2.4 | $864.00 | Summary Judgments | 3412 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | $250.00 | $60.00 |
| 10/22/2021 | Vanessa Kinney | Work on Client's file: review exhibits and begin making citations; phone call to Sean Short re: problems with Appendix A | $360.00 | 0.7 | $252.00 | Summary Judgments | 3413 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | $250.00 | $17.50 |
| 10/22/2021 | Vanessa Kinney | Work on Client's file: draft declaration of Aaron Hill | $360.00 | 0.6 | $216.00 | Summary Judgments | 3415 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | $250.00 | $15.00 |
| 10/22/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Aaron Hill | $360.00 | 0.1 | $36.00 | Client Communication | 3416 | | | 0.10 | $250.00 | $25.00 |
| 10/22/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Aaron Hill | $360.00 | 0.7 | $252.00 | Client Communication | 3417 | | | 0.70 | $250.00 | $175.00 |
| 10/22/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 138, search for missing time cards, pull previously-existing exhibits | $360.00 | 1.5 | $540.00 | Summary Judgments | 3420 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | $250.00 | $37.50 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2021 | Sean Short | Conference with staff regarding declaration for signing for responses to motions for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3422 | | | 0.20 | $200.00 | $40.00 |
| 10/22/2021 | Sean Short | Telephone Conference(s) with VK regarding exhibits for responses to motions for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3423 | | | 0.20 | $200.00 | $40.00 |
| 10/22/2021 | Sean Short | Telephone Conference(s) with VK regarding declaration for Aaron Hill. | $255.00 | 0.2 | $51.00 | In House Communication | 3424 | | | 0.20 | $200.00 | $40.00 |
| 10/22/2021 | Sean Short | Conference with paralegal regarding declarations for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3426 | | | 0.10 | $200.00 | $20.00 |
| 10/22/2021 | Sean Short | Work on Client's file: prepare Appendixes for Responses to Motions for Summary Judgment. | $255.00 | 3 | $765.00 | Summary Judgments | 3428 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.30 | $200.00 | $60.00 |
| 10/22/2021 | Paralegal | Editing and revision of Appendix A | $145.00 | 0.1 | $14.50 | Summary Judgments | 3431 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/22/2021 | Paralegal | Editing and revision of Appendix A | $145.00 | 0.2 | $29.00 | Summary Judgments | 3432 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $145.00 | $2.90 |
| 10/22/2021 | Paralegal | Editing and revision of Appendix A | $145.00 | 0.1 | $14.50 | Summary Judgments | 3433 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/22/2021 | Paralegal | Editing and revision of Appendix B 001-049 | $145.00 | 0.2 | $29.00 | Summary Judgments | 3434 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $145.00 | $2.90 |
| 10/22/2021 | Paralegal | Telephone Conference(s) with Matthew Moreno | $145.00 | 0.1 | $14.50 | Client Communication | 3435 | | | 0.10 | $145.00 | $14.50 |
| 10/22/2021 | Paralegal | Telephone Conference(s) with Matthew Moreno | $145.00 | 0.1 | $14.50 | Client Communication | 3437 | | | 0.10 | $145.00 | $14.50 |
| 10/22/2021 | Paralegal | Telephone Conference(s) with Robert H. McGarity | $145.00 | 0.1 | $14.50 | Client Communication | 3438 | | | 0.10 | $145.00 | $14.50 |
| 10/22/2021 | Josh Sanford | Receive, read and prepare response to email(s) from VK: MSJ briefing | $500.00 | 0.1 | $50.00 | In House Communication | 3421 | | | 0.10 | $325.00 | $32.50 |
| 10/23/2021 | Vanessa Kinney | Work on Client's file: add citations to response to MSJ 138 | $360.00 | 3.4 | $1,224.00 | Summary Judgments | 3444 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.34 | $250.00 | $85.00 |
| 10/23/2021 | Vanessa Kinney | Editing and revision of Response to MSJ 142, update all citations | $360.00 | 1.4 | $504.00 | Summary Judgments | 3445 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.14 | $250.00 | $35.00 |
| 10/23/2021 | Vanessa Kinney | Work on Client's file: add declaration notes to spreadsheet of declarations | $360.00 | 0.2 | $72.00 | Summary Judgments | 3446 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $250.00 | $5.00 |
| 10/23/2021 | Vanessa Kinney | Work on Client's file: create spreadsheet of Plaintiff declarations for purposes of adding references to response to MSJ 139; work on MSJ 139 | $360.00 | 4.6 | $1,656.00 | Summary Judgments | 3447 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.00 | $250.00 | $0.00 |
| 10/24/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 140; and make notes for changes to other MSJ responses | $360.00 | 2.7 | $972.00 | Summary Judgments | 3448 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.27 | $250.00 | $67.50 |
| 10/24/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 139 | $360.00 | 1.3 | $468.00 | Summary Judgments | 3450 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.13 | $250.00 | $32.50 |
| 10/24/2021 | Vanessa Kinney | Work on Client's file: continue adding citations and editing response to MSJ 138 | $360.00 | 4.1 | $1,476.00 | Summary Judgments | 3452 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.41 | $250.00 | $102.50 |
| 10/24/2021 | Josh Sanford | Editing and revision of MSJ response (138 | $500.00 | 1.6 | $800.00 | Summary Judgments | 3454 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.16 | $325.00 | $52.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2021 | Josh Sanford | Editing and revision of MSJ response (142) | $500.00 | 0.6 | $300.00 | Summary Judgments | 3455 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | $325.00 | $19.50 |
| 10/24/2021 | Josh Sanford | Receive, read and prepare response to email(s) from VK :MSJ briefing | $500.00 | 0.2 | $100.00 | In House Communication | 3456 | | | 0.20 | $325.00 | $65.00 |
| 10/25/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 141 | $360.00 | 1.5 | $540.00 | Summary Judgments | 3460 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | $250.00 | $37.50 |
| 10/25/2021 | Vanessa Kinney | Editing and revision of Response to MSJ 138, 139, 140 and email to JS and SR | $360.00 | 0.4 | $144.00 | Summary Judgments | 3463 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | $250.00 | $10.00 |
| 10/25/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 141 | $360.00 | 0.4 | $144.00 | Summary Judgments | 3465 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | $250.00 | $10.00 |
| 10/25/2021 | Vanessa Kinney | Editing and revision of response to MSJ 138 | $360.00 | 0.6 | $216.00 | Summary Judgments | 3466 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | $250.00 | $15.00 |
| 10/25/2021 | Vanessa Kinney | Editing and revision of response to MSJ 140 | $360.00 | 2.4 | $864.00 | Summary Judgments | 3468 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | $250.00 | $60.00 |
| 10/25/2021 | Josh Sanford | Telephone Conference(s) with VK: briefing | $500.00 | 0.1 | $50.00 | In House Communication | 3457 | | | 0.10 | $325.00 | $32.50 |
| 10/25/2021 | Josh Sanford | Conference with VK: edits to briefing | $500.00 | 0.1 | $50.00 | In House Communication | 3470 | | | 0.10 | $325.00 | $32.50 |
| 10/25/2021 | Paralegal | Editing and revision of APP. B - Redaction | $145.00 | 0.2 | $29.00 | Summary Judgments | 3480 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $145.00 | $2.90 |
| 10/25/2021 | Sean Short | Receipt and review of text order granting motion for leave to exceed limit. | $255.00 | 0.1 | $25.50 | Summary Judgments | 3481 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $200.00 | $2.00 |
| 10/25/2021 | Sean Short | Work on Client's file: prepare responses to motions for summary judgment and exhibits. | $255.00 | 1.4 | $357.00 | Summary Judgments | 3482 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.14 | $200.00 | $28.00 |
| 10/25/2021 | Sean Short | Conference with JS regarding edits to responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3483 | | | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Telephone Conference(s) with VK regarding response to motion for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3484 | | | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Editing and revision of motion to exceed page limits; motion for extension of time to file reply. | $255.00 | 0.1 | $25.50 | Summary Judgments | 3486 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $200.00 | $2.00 |
| 10/25/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding edits to motion to exceed page limits; motion for extension of time to file reply. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3487 | | | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Compose electronic communication to opposing counsel regarding motion to exceed page limits; motion for extension of time to file reply. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3488 | | | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Editing and revision of motion to exceed page limits; motion for extension of time to file reply. | $255.00 | 0.1 | $25.50 | Summary Judgments | 3489 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $200.00 | $2.00 |
| 10/25/2021 | Sean Short | Conference with JS regarding motion to exceed page limits; motion for extension of time to file reply. | $255.00 | 0.1 | $25.50 | In House Communication | 3490 | | | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Preparation and drafting of motion to exceed page limits; motion for extension of time to file reply. | $255.00 | 0.8 | $204.00 | Summary Judgments | 3491 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.08 | $200.00 | $16.00 |
| 10/25/2021 | Sean Short | Conference with paralegal regarding declarations for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3494 | | | 0.10 | $200.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2021 | Paralegal | Editing and revision of APP A | $145.00 | 0.2 | $29.00 | Summary Judgments | 3496 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | $145.00 | $2.90 |
| 10/25/2021 | Sean Short | Telephone Conference(s) with VK regarding exhibits for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3497 | | | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Paralegal | Work on Client's file: save signed Declaration | $145.00 | 0.1 | $14.50 | Summary Judgments | 3499 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $145.00 | $1.45 |
| 10/25/2021 | Sean Short | Work on Client's file: prepare appendix for response to motion for summary judgment. | $255.00 | 0.5 | $127.50 | Summary Judgments | 3500 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | $200.00 | $10.00 |
| 10/25/2021 | Paralegal | Editing and revision of APP A | $145.00 | 0.4 | $58.00 | Summary Judgments | 3501 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | $145.00 | $5.80 |
| 10/25/2021 | Sean Short | Preparation and drafting of table of contents for appendix. | $255.00 | 0.4 | $102.00 | Summary Judgments | 3502 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | $200.00 | $8.00 |
| 10/25/2021 | Sean Short | Conference with paralegal regarding preparing appendix for responses to summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3503 | | | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Telephone Conference(s) with VK regarding appendix for responses to summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3504 | | | 0.20 | $200.00 | $40.00 |
| 10/25/2021 | Josh Sanford | Telephone Conference(s) with chambers | $500.00 | 0.1 | $50.00 | Court Communication | 3473 | | | 0.10 | $325.00 | $32.50 |
| 10/25/2021 | Josh Sanford | Examination of text order | $500.00 | 0.1 | $50.00 | Summary Judgments | 3474 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $325.00 | $3.25 |
| 11/18/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3514 | | | 0.10 | $325.00 | $32.50 |
| 11/20/2021 | Vanessa Kinney | Receive, read and prepare response to email(s) from client Marcus Talese | $360.00 | 0.1 | $36.00 | Client Communication | 3517 | | | 0.10 | $250.00 | $25.00 |
| 11/22/2021 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Summary Judgments | 3518 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $325.00 | $3.25 |
| 11/22/2021 | Sean Short | Examination of order granting leave to file combined reply. | $255.00 | 0.1 | $25.50 | Summary Judgments | 3524 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | $200.00 | $2.00 |
| 11/22/2021 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3519 | | | 0.10 | $325.00 | $32.50 |
| 11/22/2021 | Josh Sanford | Receive, read and prepare response to email(s) from VK: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 3521 | | | 0.10 | $325.00 | $32.50 |
| 11/23/2021 | Sean Short | Conference with paralegal regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3526 | | | 0.10 | $200.00 | $20.00 |
| 11/23/2021 | Sean Short | Conference with paralegal regarding call from client to discuss PRIVILEGED INFORMATION | $255.00 | 0.1 | $25.50 | In House Communication | 3527 | | | 0.10 | $200.00 | $20.00 |
| 11/30/2021 | Sean Short | Conference with SG and paralegal regarding case status; next steps. | $255.00 | 0.1 | $25.50 | In House Communication | 3530 | | | 0.10 | $200.00 | $20.00 |
| 12/2/2021 | Sean Short | Conference with JS regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3531 | | | 0.10 | $200.00 | $20.00 |
| 12/6/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney VK | $500.00 | 0.1 | $50.00 | In House Communication | 3533 | | | 0.10 | $325.00 | $32.50 |
| 12/6/2021 | Sean Short | Receipt and review of email from opposing counsel regarding potential settlement of fees. | $255.00 | 0.1 | $25.50 | Settlement Related | 3538 | | | 0.10 | $200.00 | $20.00 |
| 12/6/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS and SR | $500.00 | 0.2 | $100.00 | In House Communication | 3534 | | | 0.20 | $325.00 | $65.00 |
| 12/6/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC: offer | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3535 | | | 0.10 | $325.00 | $32.50 |
| 12/14/2021 | Sean Short | Conference with paralegal regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3540 | | | 0.10 | $200.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/14/2021 | Paralegal | Compose electronic communication via text to Robert McGarity re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3541 | | | 0.10 | $145.00 | $14.50 |
| 12/16/2021 | Sean Short | Conference with VK regarding settlement offer; case strategy. | $255.00 | 0.1 | $25.50 | In House Communication | 3542 | | | 0.10 | $200.00 | $20.00 |
| 1/13/2022 | Sean Short | Conference with paralegal regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3546 | | | 0.10 | $200.00 | $20.00 |
| 1/17/2022 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 3548 | | | 0.20 | $200.00 | $40.00 |
| 1/21/2022 | Sean Short | Telephone Conference(s) between Attorney and Client case status. | $255.00 | 0.2 | $51.00 | Client Communication | 3549 | | | 0.20 | $200.00 | $40.00 |
| 2/4/2022 | Paralegal | Telephone Conference(s) with Victor Flores re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3551 | | | 0.20 | $145.00 | $29.00 |
| 2/17/2022 | Sean Short | Receipt and review of email from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3554 | | | 0.10 | $200.00 | $20.00 |
| 2/17/2022 | Josh Sanford | Preparation and drafting of memo to clients | $500.00 | 0.1 | $50.00 | Client Communication | 3552 | | | 0.10 | $325.00 | $32.50 |
| 2/23/2022 | Sean Short | Receive, read and prepare response to email(s) from JS regarding correspondence with class members. | $255.00 | 0.2 | $51.00 | In House Communication | 3555 | | | 0.20 | $200.00 | $40.00 |
| 2/23/2022 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding correspondence with class members. | $255.00 | 0.2 | $51.00 | In House Communication | 3556 | | | 0.20 | $200.00 | $40.00 |
| 2/23/2022 | Sean Short | Receive, read and prepare response to email(s) from GS regarding class makeup. | $255.00 | 0.2 | $51.00 | In House Communication | 3557 | | | 0.20 | $200.00 | $40.00 |
| 2/24/2022 | Josh Sanford | Examination of IOM: case management | $500.00 | 0.1 | $50.00 | In House Communication | 3558 | | | 0.10 | $325.00 | $32.50 |
| 2/24/2022 | Paralegal | Work on Client's file: download and send Master List excel spreadsheet to attorneys JS and SS. | $145.00 | 0.1 | $14.50 | Collective Management | 3562 | Clerical | | 0.00 | | $0.00 |
| 2/24/2022 | Josh Sanford | Receive, read and prepare response to email(s) from SS: case management | $500.00 | 0.2 | $100.00 | In House Communication | 3559 | | | 0.20 | $325.00 | $65.00 |
| 2/24/2022 | Josh Sanford | Preparation and drafting of client memo | $500.00 | 0.2 | $100.00 | Client Communication | 3560 | | | 0.20 | $325.00 | $65.00 |
| 3/2/2022 | Paralegal | Work on Client's file: prepare mass case status update and send for approval. | $145.00 | 0.3 | $43.50 | Client Communication | 3565 | | | 0.30 | $145.00 | $43.50 |
| 3/2/2022 | Josh Sanford | Examination of IOMS: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 3564 | | | 0.10 | $325.00 | $32.50 |
| 3/3/2022 | Paralegal | Work on Client's file: activate mass communication sequence to all clients in case. | $145.00 | 0.3 | $43.50 | Client Communication | 3569 | | | 0.30 | $145.00 | $43.50 |
| 3/3/2022 | Josh Sanford | Receive, read and prepare response to email(s) from clients | $500.00 | 0.1 | $50.00 | Client Communication | 3566 | | | 0.10 | $325.00 | $32.50 |
| 3/3/2022 | Josh Sanford | Examination of IOM: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 3568 | | | 0.10 | $325.00 | $32.50 |
| 3/7/2022 | Sean Short | Conference with JS regarding case status; correspondence with clients. | $255.00 | 0.1 | $25.50 | In House Communication | 3570 | | | 0.10 | $200.00 | $20.00 |
| 3/8/2022 | Josh Sanford | Conference with GS: memo to clients | $500.00 | 0.1 | $50.00 | In House Communication | 3571 | | | 0.10 | $325.00 | $32.50 |
| 3/8/2022 | Josh Sanford | Editing and revision of memo to clients | $500.00 | 0.2 | $100.00 | Client Communication | 3572 | | | 0.20 | $325.00 | $65.00 |
| 3/9/2022 | Sean Short | Conference with JS regarding correspondence to clients. | $255.00 | 0.1 | $25.50 | In House Communication | 3575 | | | 0.10 | $200.00 | $20.00 |
| 3/10/2022 | Josh Sanford | Examination of IOM: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 3576 | | | 0.10 | $325.00 | $32.50 |
| 3/11/2022 | Paralegal | Work on Client's file: edit and format mass video updates to all clients in case. | $145.00 | 0.3 | $43.50 | Client Communication | 3578 | | | 0.30 | $145.00 | $43.50 |
| 3/11/2022 | Sean Short | Compose electronic communication to paralegal regarding client correspondence. | $255.00 | 0.1 | $25.50 | In House Communication | 3581 | | | 0.10 | $200.00 | $20.00 |
| 3/11/2022 | Sean Short | Receive, read and prepare response to email(s) from JS regarding correspondence to clients. | $255.00 | 0.2 | $51.00 | In House Communication | 3583 | | | 0.20 | $200.00 | $40.00 |
| 3/11/2022 | Josh Sanford | Work on Client's file: client communication | $500.00 | 0.1 | $50.00 | In House Communication | 3577 | | | 0.10 | $325.00 | $32.50 |
| 3/15/2022 | Sean Short | Receipt and review of email from staff regarding correspondence from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3584 | | | 0.10 | $200.00 | $20.00 |
| 3/16/2022 | Josh Sanford | Receive, read and prepare response to email(s) from AS: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 3585 | | | 0.10 | $325.00 | $32.50 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/23/2022 | Sean Short | Compose electronic communication to paralegal regarding client correspondence. | $255.00 | 0.1 | $25.50 | In House Communication | 3587 | | | 0.10 | $200.00 | $20.00 |
| 3/23/2022 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 3588 | | | 0.20 | $200.00 | $40.00 |
| 3/28/2022 | Paralegal | Telephone Conference(s) with Victor Flores re: case status update. | $145.00 | 0.1 | $14.50 | Client Communication | 3589 | | | 0.10 | $145.00 | $14.50 |
| 3/28/2022 | Paralegal | Receipt and review of voicemail from Victor Flores. | $145.00 | 0.1 | $14.50 | Client Communication | 3590 | | | 0.10 | $145.00 | $14.50 |
| 4/4/2022 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 3591 | | | 0.20 | $200.00 | $40.00 |
| 4/19/2022 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $500.00 | 0.1 | $50.00 | In House Communication | 3592 | | | 0.10 | $325.00 | $32.50 |
| 4/29/2022 | Sean Short | Receipt and review of email from paralegal regarding correspondence from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3593 | | | 0.10 | $200.00 | $20.00 |
| 5/2/2022 | Sean Short | Compose electronic communication to paralegal regarding call from client; update on case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3594 | | | 0.10 | $200.00 | $20.00 |
| 5/10/2022 | Paralegal | Telephone Conference(s) with plaintiff RM re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3595 | | | 0.10 | $145.00 | $14.50 |
| 5/16/2022 | Josh Sanford | Conference with SS: after rev of supp authority | $500.00 | 0.3 | $150.00 | In House Communication | 3596 | | | 0.30 | $325.00 | $97.50 |
| 5/18/2022 | Sean Short | Telephone Conference(s) with VK regarding case status; call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3598 | | | 0.10 | $200.00 | $20.00 |
| 5/18/2022 | Sean Short | Conference with staff regarding correspondence from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3599 | | | 0.10 | $200.00 | $20.00 |
| 5/19/2022 | Vanessa Kinney | Receive, read and prepare response to text message from Client Aaron Hill (x2) | $360.00 | 0.1 | $36.00 | Client Communication | 3601 | | | 0.10 | $250.00 | $25.00 |
| 5/20/2022 | Paralegal | Telephone Conference(s) with Eric Browning re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3602 | | | 0.10 | $145.00 | $14.50 |
| 5/23/2022 | Paralegal | Telephone Conference(s) with Calvin Collins re: case status update. | $145.00 | 0.2 | $29.00 | Client Communication | 3603 | | | 0.20 | $145.00 | $29.00 |
| 5/24/2022 | Sean Short | Conference with paralegal regarding case status; call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3605 | | | 0.10 | $200.00 | $20.00 |
| 5/24/2022 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 3606 | | | 0.10 | $200.00 | $20.00 |
| 5/27/2022 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding call from client. | $255.00 | 0.2 | $51.00 | In House Communication | 3607 | | | 0.20 | $200.00 | $40.00 |
| 6/8/2022 | Sean Short | Receive, read and prepare response to email(s) from client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 3611 | | | 0.10 | $200.00 | $20.00 |
| 6/21/2022 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3613 | | | 0.10 | $200.00 | $20.00 |
| 6/22/2022 | Paralegal | Telephone Conference(s) with V Flores re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3614 | | | 0.10 | $145.00 | $14.50 |
| 7/5/2022 | Josh Sanford | Telephone Conference(s) between Attorney and Client | $500.00 | 0.1 | $50.00 | Client Communication | 3615 | | | 0.10 | $325.00 | $32.50 |
| 7/20/2022 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status; PRIVILEGED INFORMATION | $255.00 | 0.1 | $25.50 | Client Communication | 3616 | | | 0.10 | $200.00 | $20.00 |
| 7/21/2022 | Paralegal | Telephone Conference(s) with V Flores re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3617 | | | 0.10 | $145.00 | $14.50 |
| 7/21/2022 | Paralegal | Compose electronic communication via text to F McDowell re case update | $145.00 | 0.1 | $14.50 | Client Communication | 3618 | | | 0.10 | $145.00 | $14.50 |
| 7/21/2022 | Paralegal | Telephone Conference(s) with F McDowell re case update | $145.00 | 0.1 | $14.50 | Client Communication | 3619 | | | 0.10 | $145.00 | $14.50 |
| 7/25/2022 | Paralegal | Telephone Conference(s) with A Segovia re case update | $145.00 | 0.2 | $29.00 | Client Communication | 3620 | | | 0.20 | $145.00 | $29.00 |
| 8/1/2022 | Vanessa Kinney | Compose electronic communication to Plaintiff Aaron Hill re: status update | $360.00 | 0.1 | $36.00 | Client Communication | 3621 | | | 0.10 | $250.00 | $25.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/1/2022 | Sean Short | Receive, read and prepare response to email(s) from VK regarding message from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3623 | | | 0.10 | $200.00 | $20.00 |
| 8/3/2022 | Paralegal | Compose electronic communication via text to J Segovia re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3624 | | | 0.10 | $145.00 | $14.50 |
| 8/18/2022 | Paralegal | Compose electronic communication via text to A Segovia re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3626 | | | 0.10 | $145.00 | $14.50 |
| 8/22/2022 | Josh Sanford | Conference with SS next steps | $500.00 | 0.1 | $50.00 | In House Communication | 3627 | | | 0.10 | $325.00 | $32.50 |
| 8/30/2022 | Paralegal | Compose electronic communication via email to V Flores re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3628 | | | 0.10 | $145.00 | $14.50 |
| 9/8/2022 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client re: status update (via text message) | $360.00 | 0.1 | $36.00 | Client Communication | 3629 | | | 0.10 | $250.00 | $25.00 |
| 9/8/2022 | Sean Short | Receive, read and prepare response to email(s) from client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 3630 | | | 0.20 | $200.00 | $40.00 |
| 9/26/2022 | Paralegal | Telephone Conference(s) with V Flores re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3632 | | | 0.10 | $145.00 | $14.50 |
| 9/28/2022 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 3633 | | | 0.10 | $325.00 | $32.50 |
| 9/28/2022 | Josh Sanford | Receive, read and prepare response to email(s) from staff: next steps | $500.00 | 0.1 | $50.00 | In House Communication | 3634 | | | 0.10 | $325.00 | $32.50 |
| 9/28/2022 | Sean Short | Examination of order setting trial. | $255.00 | 0.1 | $25.50 | Trial Preparation | 3637 | | | 0.10 | $200.00 | $20.00 |
| 9/28/2022 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $500.00 | 0.2 | $100.00 | In House Communication | 3635 | | | 0.20 | $325.00 | $65.00 |
| 9/28/2022 | Josh Sanford | Examination of order | $500.00 | 0.7 | $350.00 | Summary Judgments | 3636 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | $325.00 | $22.75 |
| 9/29/2022 | Sean Short | Examination of order on motions for summary judgment. | $255.00 | 1.2 | $306.00 | Summary Judgments | 3642 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.12 | $200.00 | $24.00 |
| 9/29/2022 | Sean Short | Conference with paralegal regarding order on motions for summary judgment; case update for clients. | $255.00 | 0.2 | $51.00 | In House Communication | 3644 | | | 0.20 | $200.00 | $40.00 |
| 9/30/2022 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Trial Preparation | 3645 | Duplicative of 3642 | | 0.00 | $325.00 | $0.00 |
| 10/3/2022 | Paralegal | Preparation and drafting of PO for MTW MQ | $145.00 | 0.1 | $14.50 | Case Management | 3651 | | | 0.10 | $145.00 | $14.50 |
| 10/3/2022 | Sean Short | Examination of draft motion to withdraw MQ. | $255.00 | 0.1 | $25.50 | Case Management | 3652 | Excessive--Defendant should not pay for attorney to withdraw | | 0.00 | $200.00 | $0.00 |
| 10/3/2022 | Paralegal | Preparation and drafting of MTW MQ | $145.00 | 0.2 | $29.00 | Case Management | 3658 | | | 0.20 | $145.00 | $29.00 |
| 10/3/2022 | Josh Sanford | Conference with Paralegal: next steps | $500.00 | 0.1 | $50.00 | In House Communication | 3646 | | | 0.10 | $325.00 | $32.50 |
| 10/3/2022 | Josh Sanford | Compose electronic communication OCs | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3647 | | | 0.10 | $325.00 | $32.50 |
| 10/10/2022 | Paralegal | Work on Client's file: deadline check | $145.00 | 0.2 | $29.00 | Case Management | 3664 | | | 0.20 | $145.00 | $29.00 |
| 10/11/2022 | Sean Short | Conference with JS regarding call with opposing counsel; motion to withdraw MQ; magistrate judgment settlement conference. | $255.00 | 0.1 | $25.50 | In House Communication | 3670 | | | 0.10 | $200.00 | $20.00 |
| 10/11/2022 | Josh Sanford | Telephone Conference(s) with Opposing Counsel | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 3665 | | | 0.20 | $325.00 | $65.00 |
| 10/13/2022 | Sean Short | Preparation and drafting of joint motion for referral to settlement conference and proposed order. | $255.00 | 0.5 | $127.50 | Settlement Related | 3675 | | | 0.50 | $200.00 | $100.00 |
| 10/14/2022 | Sean Short | Compose electronic communication to opposing counsel regarding draft joint motion for referral to settlement conference. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3676 | | | 0.10 | $200.00 | $20.00 |
| 10/14/2022 | Sean Short | Conference with JS regarding draft joint motion for referral to settlement conference. | $255.00 | 0.1 | $25.50 | In House Communication | 3677 | | | 0.10 | $200.00 | $20.00 |
| 10/18/2022 | Sean Short | Conference with paralegal regarding case status; next steps. | $255.00 | 0.1 | $25.50 | In House Communication | 3678 | | | 0.10 | $200.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2022 | Paralegal | Telephone Conference(s) with J and A Segovia re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3680 | | | 0.10 | $145.00 | $14.50 |
| 10/28/2022 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding joint motion for referral to magistrate. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3684 | | | 0.10 | $200.00 | $20.00 |
| 10/31/2022 | Sean Short | Examination of referral order for mediation. | $255.00 | 0.1 | $25.50 | Settlement Related | 3686 | | | 0.10 | $200.00 | $20.00 |
| 11/4/2022 | Josh Sanford | Examination of Order | $500.00 | 0.1 | $50.00 | Case Management | 3689 | Duplicative of 3690 | | 0.00 | $325.00 | $0.00 |
| 11/7/2022 | Sean Short | Receipt and review of order setting scheduling videoconference. | $255.00 | 0.1 | $25.50 | Case Management | 3690 | | | 0.10 | $200.00 | $20.00 |
| 11/8/2022 | Josh Sanford | Telephone Conference(s) with OC; review file | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3691 | | | 0.10 | $325.00 | $32.50 |
| 11/9/2022 | Sean Short | Examination of draft joint motion to move scheduling conference. | $255.00 | 0.1 | $25.50 | Case Management | 3695 | | | 0.10 | $200.00 | $20.00 |
| 11/9/2022 | Sean Short | Receipt and review of email from clerk regarding joint motion to change scheduling conference. | $255.00 | 0.1 | $25.50 | Case Management | 3696 | | | 0.10 | $200.00 | $20.00 |
| 11/9/2022 | Sean Short | Examination of case file regarding opt-in Plaintiff. | $255.00 | 0.1 | $25.50 | Collective Management | 3697 | Paralegal work | | 0.00 | $200.00 | $0.00 |
| 11/9/2022 | Sean Short | Conference with paralegal regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3698 | | | 0.10 | $200.00 | $20.00 |
| 11/9/2022 | Sean Short | Receipt and review of email from opposing counsel to court regarding rescheduling scheduling conference. | $255.00 | 0.1 | $25.50 | Case Management | 3699 | | | 0.10 | $200.00 | $20.00 |
| 11/9/2022 | Josh Sanford | Examination of Chambers email | $500.00 | 0.1 | $50.00 | Court Communication | 3693 | | | 0.10 | $325.00 | $32.50 |
| 11/9/2022 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3694 | | | 0.10 | $325.00 | $32.50 |
| 11/10/2022 | Sean Short | Receipt and review of email from opposing counsel regarding attendance at scheduling conference; cancellation of joint motion to reschedule. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3702 | | | 0.10 | $200.00 | $20.00 |
| 11/10/2022 | Sean Short | Receipt and review of email from court to opposing counsel regarding settlement agreement. | $255.00 | 0.1 | $25.50 | Court Communication | 3703 | | | 0.10 | $200.00 | $20.00 |
| 11/10/2022 | Josh Sanford | Examination of Chambers email | $500.00 | 0.1 | $50.00 | Court Communication | 3700 | Duplicative of 3703 | | 0.00 | $325.00 | $0.00 |
| 11/10/2022 | Josh Sanford | Examination of OC email and emails with chambers | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 3701 | | | 0.20 | $325.00 | $65.00 |
| 11/14/2022 | Josh Sanford | Examination of Order | $500.00 | 0.1 | $50.00 | Case Management | 3704 | | | 0.10 | $325.00 | $32.50 |
| 11/14/2022 | Josh Sanford | Court Appearance (including travel time and waiting) | $500.00 | 0.4 | $200.00 | Settlement Related | 3706 | | | 0.40 | $325.00 | $130.00 |
| 11/14/2022 | Josh Sanford | Preparation for Hearing | $500.00 | 0.1 | $50.00 | Settlement Related | 3707 | | | 0.10 | $325.00 | $32.50 |
| 11/14/2022 | Sean Short | Examination of mediation order. | $255.00 | 0.1 | $25.50 | Settlement Related | 3710 | | | 0.10 | $200.00 | $20.00 |
| 11/14/2022 | Sean Short | Conference with JS regarding hearing on settlement conference. | $255.00 | 0.1 | $25.50 | In House Communication | 3711 | | | 0.10 | $200.00 | $20.00 |
| 11/14/2022 | Josh Sanford | Examination of Chambers email | $500.00 | 0.1 | $50.00 | Court Communication | 3708 | | | 0.10 | $325.00 | $32.50 |
| 11/14/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3709 | | | 0.10 | $325.00 | $32.50 |
| 11/15/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3712 | | | 0.10 | $325.00 | $32.50 |
| 11/16/2022 | Sean Short | Receipt and review of email from opposing counsel regarding pretrial matters; moving mediation date. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3714 | | | 0.10 | $200.00 | $20.00 |
| 11/18/2022 | Sean Short | Receipt and review of email from opposing counsel regarding trial subpoenas. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3717 | | | 0.10 | $200.00 | $20.00 |
| 11/18/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OCs | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3716 | | | 0.10 | $325.00 | $32.50 |
| 11/21/2022 | Sean Short | Compose electronic communication to JS regarding call with opposing counsel to discuss settlement. | $255.00 | 0.1 | $25.50 | In House Communication | 3722 | | | 0.10 | $200.00 | $20.00 |
| 11/21/2022 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding settlement; mediation. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3723 | | | 0.10 | $200.00 | $20.00 |
| 11/21/2022 | Josh Sanford | Examination of IOM re trial plan | $500.00 | 0.1 | $50.00 | In House Communication | 3720 | | | 0.10 | $325.00 | $32.50 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/23/2022 | Sean Short | Preparation and drafting of revised damage calculations; telephone conferences with VK regarding the same. | $255.00 | 6.2 | $1,581.00 | Damages | 3724 | | | 6.20 | $200.00 | $1,240.00 |
| 11/23/2022 | Sean Short | Telephone Conference(s) with VK regarding revised damage calculations; pretrial documents. | $255.00 | 0.3 | $76.50 | In House Communication | 3725 | | | 0.30 | $200.00 | $60.00 |
| 11/28/2022 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3727 | | | 0.10 | $325.00 | $32.50 |
| 11/28/2022 | Josh Sanford | Examination of Chambers email | $500.00 | 0.1 | $50.00 | Court Communication | 3729 | | | 0.10 | $325.00 | $32.50 |
| 11/28/2022 | Sean Short | Compose electronic communication to opposing counsel regarding damage calculations. | $255.00 | 0.3 | $76.50 | Opposing Counsel Communica | 3734 | | | 0.30 | $200.00 | $60.00 |
| 11/28/2022 | Sean Short | Compose electronic communication to opposing counsel regarding settlement demand. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3736 | | | 0.10 | $200.00 | $20.00 |
| 11/28/2022 | Sean Short | Conference with JS regarding revised damage calculations; settlement demand. | $255.00 | 0.1 | $25.50 | In House Communication | 3737 | | | 0.10 | $200.00 | $20.00 |
| 11/28/2022 | Sean Short | Preparation and drafting of revised damage calculations. | $255.00 | 1.5 | $382.50 | Damages | 3738 | | | 1.50 | $200.00 | $300.00 |
| 11/28/2022 | Josh Sanford | Work on Client's file: demand | $500.00 | 0.2 | $100.00 | Settlement Related | 3731 | | | 0.20 | $325.00 | $65.00 |
| 11/28/2022 | Josh Sanford | Telephone Conference(s) with SS and OC | $500.00 | 0.4 | $200.00 | Opposing Counsel Communica | 3732 | | | 0.40 | $325.00 | $130.00 |
| 11/29/2022 | Sean Short | Conference with JS regarding rule 11 agreement regarding trial subpoenas. | $255.00 | 0.1 | $25.50 | In House Communication | 3739 | | | 0.10 | $200.00 | $20.00 |
| 11/29/2022 | Sean Short | Examination of rule 11 agreement regarding subpoenas. | $255.00 | 0.1 | $25.50 | Trial Preparation | 3740 | | | 0.10 | $200.00 | $20.00 |
| 11/30/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3741 | | | 0.10 | $325.00 | $32.50 |
| 11/30/2022 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $500.00 | 0.1 | $50.00 | In House Communication | 3742 | | | 0.10 | $325.00 | $32.50 |
| 12/1/2022 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 3744 | | | 0.20 | $200.00 | $40.00 |
| 12/2/2022 | Sean Short | Conference with JS regarding settlement offer; call with opposing counsel. | $255.00 | 0.1 | $25.50 | In House Communication | 3745 | | | 0.10 | $200.00 | $20.00 |
| 12/5/2022 | Josh Sanford | Telephone Conference(s) with OC | $500.00 | 0.6 | $300.00 | Opposing Counsel Communica | 3746 | | | 0.60 | $325.00 | $195.00 |
| 12/5/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3747 | | | 0.10 | $325.00 | $32.50 |
| 12/12/2022 | Paralegal | Telephone Conference(s) with J. Segovia re PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3749 | | | 0.20 | $145.00 | $29.00 |
| 12/12/2022 | Sean Short | Conference with paralegal regarding call from client; settlement conference. | $255.00 | 0.1 | $25.50 | In House Communication | 3751 | | | 0.10 | $200.00 | $20.00 |
| 12/14/2022 | Sean Short | Examination of trial scheduling order; Rule 16(f) requirements; prepare outlines for joint pretrial order and Rule16(f) requirements. | $255.00 | 1.5 | $382.50 | Trial Preparation | 3752 | | | 1.50 | $200.00 | $300.00 |
| 12/14/2022 | Sean Short | Conference with SG regarding pretrial documents; mediation; trial date. | $255.00 | 0.1 | $25.50 | In House Communication | 3753 | | | 0.10 | $200.00 | $20.00 |
| 12/15/2022 | Sean Short | Telephone Conference(s) with VK regarding joint pretrial plan and pretrial submissions. | $255.00 | 0.2 | $51.00 | In House Communication | 3756 | | | 0.20 | $200.00 | $40.00 |
| 12/16/2022 | Sean Short | Compose electronic communication to VK regarding pretrial submissions; joint pretrial plan. | $255.00 | 0.1 | $25.50 | In House Communication | 3757 | | | 0.10 | $200.00 | $20.00 |
| 12/16/2022 | Sean Short | Compose electronic communication to paralegal regarding correspondence with client. | $255.00 | 0.1 | $25.50 | In House Communication | 3758 | | | 0.10 | $200.00 | $20.00 |
| 12/16/2022 | Sean Short | Preparation and drafting of Final Joint Pretrial Order and Rule 16(f) Submissions | $255.00 | 1.5 | $382.50 | Case Management | 3759 | | | 1.50 | $200.00 | $300.00 |
| 12/19/2022 | Paralegal | Compose electronic communication - eml to client re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3760 | | | 0.10 | $145.00 | $14.50 |
| 12/19/2022 | Paralegal | Telephone Conference(s) with V. Flores re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3761 | | | 0.10 | $145.00 | $14.50 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/26/2022 | Vanessa Kinney | Work on Client's file: review summary judgment order and work on pre-trial documents | $360.00 | 4.2 | $1,512.00 | Trial Preparation | 3762 | | | 4.20 | $250.00 | $1,050.00 |
| 12/29/2022 | Vanessa Kinney | Receipt and review of defendant pre-trial order; work on pre-trial documents | $360.00 | 1.6 | $576.00 | Trial Preparation | 3768 | | | 1.60 | $250.00 | $400.00 |
| 12/30/2022 | Vanessa Kinney | Work on Client's file: work on pre-trial document, including proposed stipulations of facts and issues of fact to be contested | $360.00 | 3.2 | $1,152.00 | Trial Preparation | 3770 | | | 3.20 | $250.00 | $800.00 |
| 1/3/2023 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding call to discuss joint pre-trial report. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3772 | | | 0.10 | $200.00 | $20.00 |
| 1/3/2023 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $500.00 | 0.1 | $50.00 | In House Communication | 3774 | | | 0.10 | $325.00 | $32.50 |
| 1/3/2023 | Sean Short | Compose electronic communication to opposing counsel regarding edits to proposed pretrial order. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3777 | | | 0.10 | $200.00 | $20.00 |
| 1/3/2023 | Sean Short | Editing and revision of final joint pretrial order; telephone conference with VK regarding proposed edits. | $255.00 | 0.5 | $127.50 | Trial Preparation | 3778 | | | 0.50 | $200.00 | $100.00 |
| 1/3/2023 | Sean Short | Conference with VK regarding final joint pretrial order and 16(f) requirements. | $255.00 | 0.7 | $178.50 | In House Communication | 3779 | | | 0.70 | $200.00 | $140.00 |
| 1/3/2023 | Josh Sanford | Telephone Conference(s) with OC | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 3775 | | | 0.20 | $325.00 | $65.00 |
| 1/3/2023 | Josh Sanford | Conference with VK re Pretrial Order | $500.00 | 0.1 | $50.00 | In House Communication | 3776 | | | 0.10 | $325.00 | $32.50 |
| 1/4/2023 | Sean Short | Preparation and drafting of confidential statement for settlement conference. | $255.00 | 1 | $255.00 | Settlement Related | 3784 | | | 1.00 | $200.00 | $200.00 |
| 1/4/2023 | Sean Short | Examination of draft notice of appearance; respond to paralegal regarding the same. | $255.00 | 0.1 | $25.50 | Case Management | 3785 | | | 0.10 | $200.00 | $20.00 |
| 1/4/2023 | Paralegal | Preparation and drafting of NOA-SS | $145.00 | 0.1 | $14.50 | Case Management | 3786 | | | 0.10 | $145.00 | $14.50 |
| 1/4/2023 | Sean Short | Compose electronic communication to paralegal regarding notice of appearance. | $255.00 | 0.1 | $25.50 | In House Communication | 3788 | | | 0.10 | $200.00 | $20.00 |
| 1/4/2023 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding edits to joint proposed trial order. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3789 | | | 0.10 | $200.00 | $20.00 |
| 1/4/2023 | Sean Short | Compose electronic communication to opposing counsel regarding edits to JTPO, witness list and exhibit list. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3790 | | | 0.10 | $200.00 | $20.00 |
| 1/4/2023 | Sean Short | Editing and revision of Plaintiff's exhibit list and witness list. | $255.00 | 0.3 | $76.50 | Trial Preparation | 3791 | | | 0.30 | $200.00 | $60.00 |
| 1/4/2023 | Sean Short | Examination of edits to JTPO; accept changes and make formatting edits. | $255.00 | 1.3 | $331.50 | Trial Preparation | 3792 | | | 1.30 | $200.00 | $260.00 |
| 1/4/2023 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding edits to proposed final joint pretrial order. | $255.00 | 0.4 | $102.00 | Opposing Counsel Communica | 3793 | | | 0.40 | $200.00 | $80.00 |
| 1/4/2023 | Josh Sanford | Examination of Joint Pretrial Order | $500.00 | 0.1 | $50.00 | Trial Preparation | 3780 | | | 0.10 | $325.00 | $32.50 |
| 1/4/2023 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $500.00 | 0.1 | $50.00 | In House Communication | 3782 | | | 0.10 | $325.00 | $32.50 |
| 1/5/2023 | Sean Short | Conference with JS regarding settlement conference; case strategy. | $255.00 | 0.1 | $25.50 | In House Communication | 3801 | | | 0.10 | $200.00 | $20.00 |
| 1/5/2023 | Sean Short | Compose electronic communication to Chambers regarding confidential letter for settlement conference. | $255.00 | 0.1 | $25.50 | Settlement Related | 3802 | | | 0.10 | $200.00 | $20.00 |
| 1/5/2023 | Paralegal | Compose electronic communication - txt to J. Segovia and V. Flores re PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3804 | | | 0.20 | $145.00 | $29.00 |
| 1/5/2023 | Sean Short | Conference with paralegal regarding call with client; mediation. | $255.00 | 0.1 | $25.50 | In House Communication | 3806 | | | 0.10 | $200.00 | $20.00 |
| 1/5/2023 | Sean Short | Compose electronic communication to paralegal regarding client correspondence. | $255.00 | 0.1 | $25.50 | In House Communication | 3809 | | | 0.10 | $200.00 | $20.00 |
| 1/5/2023 | Sean Short | Receipt and review of email from chambers regarding ex parte call to discuss mediation. | $255.00 | 0.1 | $25.50 | Settlement Related | 3810 | | | 0.10 | $200.00 | $20.00 |

| Date Billed | On Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2023 | Sean Short | Compose electronic communication to JS regarding letter for mediation. | $255.00 | 0.1 | $25.50 | In House Communication | 3811 | | | 0.10 | $200.00 | $20.00 |
| 1/5/2023 | Josh Sanford | Editing and revision of MJSC letter | $500.00 | 0.3 | $150.00 | Settlement Related | 3796 | | | 0.30 | $325.00 | $97.50 |
| 1/5/2023 | Josh Sanford | Receive, read and prepare response to email(s) from Chambers | $500.00 | 0.1 | $50.00 | Court Communication | 3798 | Associate work | | 0.00 | $325.00 | $0.00 |
| 1/6/2023 | Sean Short | Receive, read and prepare response to email(s) from client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 3812 | | | 0.20 | $200.00 | $40.00 |
| 1/6/2023 | Sean Short | Court Appearance (including travel time and waiting) ex parte call with magistrate regarding settlement conference. | $255.00 | 0.3 | $76.50 | Settlement Related | 3813 | | | 0.30 | $200.00 | $60.00 |
| 1/6/2023 | Sean Short | Telephone Conference(s) between Attorney and Client regarding PRIVILEGED INFORMATION | $255.00 | 0.3 | $76.50 | Client Communication | 3814 | | | 0.30 | $200.00 | $60.00 |
| 1/9/2023 | Sean Short | Court Appearance (including travel time and waiting) magistrate judge settlement conference. | $255.00 | 4.2 | $1,071.00 | Settlement Related | 3823 | | | 4.20 | $200.00 | $840.00 |
| 1/9/2023 | Josh Sanford | Examination of Mediation Notice | $500.00 | 0.1 | $50.00 | Settlement Related | 3815 | | | 0.10 | $325.00 | $32.50 |
| 1/9/2023 | Josh Sanford | Examination of emails with Chambers | $500.00 | 0.1 | $50.00 | Court Communication | 3816 | | | 0.10 | $325.00 | $32.50 |
| 1/9/2023 | Josh Sanford | Work on Client's file: Settlement | $500.00 | 0.1 | $50.00 | Settlement Related | 3817 | | | 0.10 | $325.00 | $32.50 |
| 1/9/2023 | Josh Sanford | Examination of client message | $500.00 | 0.1 | $50.00 | Client Communication | 3818 | | | 0.10 | $325.00 | $32.50 |
| 1/9/2023 | Sean Short | Telephone Conference(s) between Attorney and Client regarding PRIVILEGED INFORMATION | $255.00 | 0.2 | $51.00 | Client Communication | 3822 | | | 0.20 | $200.00 | $40.00 |
| 1/9/2023 | Paralegal | Telephone Conference(s) with V. Flores re PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3824 | | | 0.10 | $145.00 | $14.50 |
| 1/9/2023 | Paralegal | Receive, read and prepare response to text(s) from J. Segovia re PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3829 | | | 0.20 | $145.00 | $29.00 |
| 1/9/2023 | Josh Sanford | Receive, read and prepare response to email(s) from Chambers | $500.00 | 0.1 | $50.00 | Court Communication | 3819 | Associate work | | 0.00 | $325.00 | $0.00 |
| 1/9/2023 | Josh Sanford | Court Appearance (including travel time and waiting) for MJSC | $500.00 | 2.5 | $1,250.00 | Settlement Related | 3820 | Duplicative of 3823 | | 0.00 | $325.00 | $0.00 |
| 1/10/2023 | Sean Short | Conference with VK regarding settlement; fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3832 | | | 0.10 | $200.00 | $20.00 |
| 1/10/2023 | Sean Short | Examination of order regarding settlement. | $255.00 | 0.1 | $25.50 | Settlement Related | 3833 | | | 0.10 | $200.00 | $20.00 |
| 1/11/2023 | Sean Short | Receive, read and prepare response to email(s) from client regarding PRIVILEGED INFORMATION | $255.00 | 0.1 | $25.50 | Client Communication | 3836 | | | 0.10 | $200.00 | $20.00 |
| 1/12/2023 | Sean Short | Conference with SB regarding draft settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3841 | | | 0.10 | $200.00 | $20.00 |
| 1/13/2023 | Josh Sanford | Conference with VK re fee petition | $500.00 | 0.1 | $50.00 | In House Communication | 3843 | | | 0.10 | $325.00 | $32.50 |
| 1/16/2023 | Josh Sanford | Conference with VK re Fee Petition | $500.00 | 0.1 | $50.00 | In House Communication | 3847 | | | 0.10 | $325.00 | $32.50 |
| 1/17/2023 | Sean Short | Conference with SB regarding settlement allocation; client correspondence. | $255.00 | 0.1 | $25.50 | In House Communication | 3848 | | | 0.10 | $200.00 | $20.00 |
| 1/17/2023 | Sean Short | Receipt and review of email from VK regarding edits to billing spreadsheet for fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3849 | | | 0.10 | $200.00 | $20.00 |
| 1/17/2023 | Sean Short | Receive, read and prepare response to email(s) from AS regarding client correspondence; case update for client. | $255.00 | 0.1 | $25.50 | In House Communication | 3851 | | | 0.10 | $200.00 | $20.00 |
| 1/17/2023 | Vanessa Kinney | Work on Client's file: begin work on fee petition; search Texas fee petitions and set up petition document | $360.00 | 1 | $360.00 | Fee Petition | 3854 | | | 1.00 | $250.00 | $250.00 |
| 1/18/2023 | Sean Short | Receipt and review of email from VK and paralegal regarding edits to billing spreadsheet. | $255.00 | 0.1 | $25.50 | In House Communication | 3856 | | | 0.10 | $200.00 | $20.00 |
| 1/18/2023 | Sean Short | Conference with paralegal regarding draft settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3858 | | | 0.10 | $200.00 | $20.00 |

Exhibit 1 - Segovia All Fees

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/18/2023 | Paralegal | Preparation and drafting of settlement agreement | $145.00 | 0.7 | $101.50 | Settlement Related | 3861 | | | 0.70 | $145.00 | $101.50 |
| 1/19/2023 | Sean Short | Conference with SB regarding edits to settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3869 | | | 0.10 | $200.00 | $20.00 |
| 1/23/2023 | Josh Sanford | Telephone Conference(s) with OC | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 3876 | | | 0.20 | $325.00 | $65.00 |
| 1/24/2023 | Paralegal | Draft Motion for extension of time to file dismissal docs + proposed order | $145.00 | 0.2 | $29.00 | Settlement Related | 3877 | | | 0.20 | $145.00 | $29.00 |
| 1/24/2023 | Sean Short | Receipt and review of email from SB and opposing counsel regarding motion for extension of time to submit dismissal papers. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3879 | | | 0.10 | $200.00 | $20.00 |
| 1/24/2023 | Paralegal | Receive, read and prepare response to text(s) from client re PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3880 | | | 0.20 | $145.00 | $29.00 |
| 1/25/2023 | Sean Short | Examination of text order granting motion for extension. | $255.00 | 0.1 | $25.50 | Settlement Related | 3886 | | | 0.10 | $200.00 | $20.00 |
| 1/30/2023 | Paralegal | Telephone Conference(s) with Jimmie Babbitt re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3889 | | | 0.10 | $145.00 | $14.50 |
| 2/1/2023 | Sean Short | Conference with VK regarding fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3890 | | | 0.10 | $200.00 | $20.00 |
| 2/1/2023 | Sean Short | Receipt and review of email from SB to opposing counsel regarding settlement documents. | $255.00 | 0.1 | $25.50 | In House Communication | 3891 | | | 0.10 | $200.00 | $20.00 |
| 2/1/2023 | Sean Short | Receive, read and prepare response to email(s) from SB regarding settlement allocation. | $255.00 | 0.1 | $25.50 | In House Communication | 3892 | | | 0.10 | $200.00 | $20.00 |
| 2/6/2023 | Sean Short | Receipt and review of email from opposing counsel regarding edits to settlement agreement. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3896 | | | 0.10 | $200.00 | $20.00 |
| 2/6/2023 | Sean Short | Conference with SB regarding Defendant's proposed edits to settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3897 | | | 0.10 | $200.00 | $20.00 |
| 2/7/2023 | Sean Short | Conference with VK regarding fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3900 | | | 0.10 | $200.00 | $20.00 |
| 2/7/2023 | Sean Short | Conference with SB regarding edits to settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3901 | | | 0.10 | $200.00 | $20.00 |
| 2/7/2023 | Paralegal | Preparation and drafting of motion for extension of time | $145.00 | 0.1 | $14.50 | Settlement Related | 3904 | | | 0.10 | $145.00 | $14.50 |
| 2/7/2023 | Josh Sanford | Examination of Joint Motion | $500.00 | 0.1 | $50.00 | Settlement Related | 3909 | | | 0.10 | $325.00 | $32.50 |
| 2/8/2023 | Josh Sanford | Conference with VK re fee petition | $500.00 | 0.1 | $50.00 | In House Communication | 3910 | | | 0.10 | $325.00 | $32.50 |
| 2/9/2023 | Sean Short | Examination of text order granting motion for extension of time to file dismissal papers. | $255.00 | 0.1 | $25.50 | Settlement Related | 3911 | | | 0.10 | $200.00 | $20.00 |
| 2/14/2023 | Vanessa Kinney | Work on Client's file: work with billing entries; sort, summarize and analyze billing | $360.00 | 0.6 | $216.00 | Fee Petition | 3916 | | | 0.60 | $250.00 | $150.00 |
| 2/14/2023 | Vanessa Kinney | Preparation and drafting initial form of fee petition and briefing and sanford declaration | $360.00 | 1.1 | $396.00 | Fee Petition | 3917 | | | 1.10 | $250.00 | $275.00 |
| 2/14/2023 | Vanessa Kinney | Work on Client's file: make preliminary reductions to billing spreadsheet | $360.00 | 0.5 | $180.00 | Fee Petition | 3918 | Excessive to seek fees for time spent on eliminating fees that are not being, and should not be, sought. | | 0.00 | $250.00 | $0.00 |
| 2/15/2023 | Sean Short | Conference with VK regarding edits to fee petition billing; motion for attorney fees. | $255.00 | 0.5 | $127.50 | In House Communication | 3919 | | | 0.50 | $200.00 | $100.00 |
| 2/15/2023 | Sean Short | Conference with SB regarding status of settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3920 | | | 0.10 | $200.00 | $20.00 |
| 2/15/2023 | Vanessa Kinney | Work on Client's file: check local rules to ensure compliance on fee petition | $360.00 | 0.1 | $36.00 | Fee Petition | 3921 | Excessive--based on professed experience and expertise, should have this research from prior cases. | | 0.00 | $250.00 | $0.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2023 | Vanessa Kinney | Work on Client's file: download costs invoice for Hill and Segovia cases and review entries; legal research re: recoverable costs in FLSA case | $360.00 | 1.2 | $432.00 | Fee Petition | 3922 | Excessive--based on professed experience and expertise, should have this research from prior cases. | | 0.00 | $250.00 | $0.00 |
| 2/15/2023 | Vanessa Kinney | Work on Client's file: work with billing data, make reductions | $360.00 | 0.8 | $288.00 | Fee Petition | 3923 | Excessive to seek fees for time spent on eliminating fees that are not being, and should not be, sought. | | 0.00 | $250.00 | $0.00 |
| 2/15/2023 | Vanessa Kinney | Work on Client's file: add categories to remaining billing entries per conversation with SS; make line-item reductions, including to in-house communication category | $360.00 | 3.2 | $1,152.00 | Fee Petition | 3925 | Excessive to seek fees for time spent on eliminating fees that are not being, and should not be, sought. | | 0.00 | $250.00 | $0.00 |
| 2/16/2023 | Vanessa Kinney | Work on Client's file: review billing for privileged information and redact where necessary | $360.00 | 3.3 | $1,188.00 | Fee Petition | 3927 | | | 3.30 | $250.00 | $825.00 |
| 2/20/2023 | Paralegal | Compose electronic communication - eml D. Irving re PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3930 | | | 0.20 | $145.00 | $29.00 |
| 2/20/2023 | Sean Short | Conference with VK regarding edits to fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3931 | | | 0.10 | $200.00 | $20.00 |
| 2/20/2023 | Vanessa Kinney | Work on Client's file: finalize privilege check and work with data, including creating summary tables and assess fees | $360.00 | 0.7 | $252.00 | Fee Petition | 3932 | | | 0.70 | $250.00 | $175.00 |
| 2/22/2023 | Sean Short | Receipt and review of email from SB to opposing counsel regarding status of settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3933 | | | 0.10 | $200.00 | $20.00 |
| 2/22/2023 | Vanessa Kinney | Work on Client's file: prepare basic proposed order on fee petition | $360.00 | 0.1 | $36.00 | Fee Petition | 3936 | | | 0.10 | $250.00 | $25.00 |
| 2/22/2023 | Vanessa Kinney | Work on Client's file: set up and format billing spreadsheet for Hill case billing, categorize billing entries | $360.00 | 0.5 | $180.00 | Fee Petition | 3937 | | | 0.50 | $250.00 | $125.00 |
| 2/22/2023 | Vanessa Kinney | Work on Client's file: review Hill billing for privileged information and make redactions | $360.00 | 0.4 | $144.00 | Fee Petition | 3938 | | | 0.40 | $250.00 | $100.00 |
| 2/23/2023 | Sean Short | Receive, read and prepare response to email(s) from VK regarding deadline to submit fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3939 | | | 0.10 | $200.00 | $20.00 |
| 2/23/2023 | Sean Short | Conference with SB regarding settlement allocation; call with opposing counsel to finalize settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3940 | | | 0.10 | $200.00 | $20.00 |
| 2/24/2023 | Sean Short | Conference with staff regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3944 | | | 0.10 | $200.00 | $20.00 |
| 2/26/2023 | Vanessa Kinney | Work on Client's file: work on Sanford declaration in support of fee petition; draft description of categories for fee petition with related case history for inclusion in either Sanford Declaration or fee petition briefing | $360.00 | 2.8 | $1,008.00 | Fee Petition | 3945 | | | 2.80 | $250.00 | $700.00 |
| 2/26/2023 | Vanessa Kinney | Work on Client's file: work on fee petition briefing, adding expanded background on case, argument and otherwise updating briefing | $360.00 | 2.7 | $972.00 | Fee Petition | 3946 | | | 2.70 | $250.00 | $675.00 |
| 2/27/2023 | Sean Short | Receipt and review of email from SB to opposing counsel regarding settlement agreement; motion for extension of time. | $255.00 | 0.1 | $25.50 | In House Communication | 3947 | | | 0.10 | $200.00 | $20.00 |
| 2/27/2023 | Sean Short | Conference with SB regarding finalized settlement agreement; client signatures. | $255.00 | 0.1 | $25.50 | In House Communication | 3948 | | | 0.10 | $200.00 | $20.00 |
| 2/28/2023 | Sean Short | Conference with SB regarding settlement status; correspondence with clients. | $255.00 | 0.1 | $25.50 | In House Communication | 3952 | | | 0.10 | $200.00 | $20.00 |

| Date Billed On | Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/28/2023 | Sean Short | Conference with JS regarding stipulation of dismissal; fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3955 | | | 0.10 | $200.00 | $20.00 |
| 2/28/2023 | Sean Short | Conference with VK regarding stipulation of dismissal; fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3956 | | | 0.10 | $200.00 | $20.00 |
| 3/1/2023 | Sean Short | Receipt and review of order of dismissal. | $255.00 | 0.1 | $25.50 | Settlement Related | 3964 | | | 0.10 | $200.00 | $20.00 |
| 3/2/2023 | Sean Short | Compose electronic communication to paralegal regarding client correspondence. | $255.00 | 0.1 | $25.50 | In House Communication | 3967 | | | 0.10 | $200.00 | $20.00 |
| 3/2/2023 | Sean Short | Conference with JS regarding fee petition; conferring with opposing counsel regarding motion. | $255.00 | 0.1 | $25.50 | In House Communication | 3968 | | | 0.10 | $200.00 | $20.00 |
| 3/2/2023 | Sean Short | Compose electronic communication to SB regarding client correspondence; tax forms for settlement payments. | $255.00 | 0.1 | $25.50 | In House Communication | 3969 | | | 0.10 | $200.00 | $20.00 |
| 3/2/2023 | Sean Short | Conference with paralegal regarding client correspondence. | $255.00 | 0.1 | $25.50 | In House Communication | 3970 | | | 0.10 | $200.00 | $20.00 |
| 3/2/2023 | Paralegal | Telephone Conference(s) with yarek exposito re: PRIVILEGED INFORMATION | $145.00 | 0.1 | $14.50 | Client Communication | 3971 | | | 0.10 | $145.00 | $14.50 |
| 3/2/2023 | Paralegal | Compose electronic communication to Y. Exposito re: PRIVILEGED INFORMATION | $145.00 | 0.2 | $29.00 | Client Communication | 3973 | | | 0.20 | $145.00 | $29.00 |
| 3/2/2023 | Sean Short | Conference with VK regarding finalization of fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3975 | | | 0.10 | $200.00 | $20.00 |
| 3/2/2023 | Sean Short | Conference with SB regarding client correspondence; tax forms. | $255.00 | 0.1 | $25.50 | In House Communication | 3976 | | | 0.10 | $200.00 | $20.00 |
| | Paralegal | **Attorney hours that should have been billed as Paralegal** | | | | | | | | 44.99 | $145.00 | $6,523.55 |
| | Associate | **Attorney hours that should have been billed as Associate** | | | | | | | | 1.00 | $200.00 | $200.00 |
| | | | | **1088.3** | **$373,587.50** | | | | | **480.50** | | **$107,010.43** |