| Date Billed | On Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Hours after reduced for abandonment and dismissal | Total Reduced/ Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/5/2017 | Josh Sanford | Examination of intra-office memos regarding: Client contracts | $500.00 | 0.1 | $50.00 | In House Communication | 1 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/5/2017 | Josh Sanford | Conference with Chris Burks regarding: preparation of complaint | $500.00 | 0.1 | $50.00 | In House Communication | 2 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/5/2017 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Chris Burks | $500.00 | 0.1 | $50.00 | In House Communication | 4 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/5/2017 | Josh Sanford | Receive Client's file and open firm file | $500.00 | 0.1 | $50.00 | Case Management | 5 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/5/2017 | Josh Sanford | Examination of intra-office memo regarding: new case | $500.00 | 0.1 | $50.00 | In House Communication | 6 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/7/2017 | Josh Sanford | Examination of intra-office memo regarding: new Plaintiff, complaint | $500.00 | 0.1 | $50.00 | In House Communication | 9 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/7/2017 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Chris Burks regarding: final steps before filing suit | $500.00 | 0.1 | $50.00 | In House Communication | 10 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/8/2017 | Josh Sanford | Examination of intra-office memo regarding: Client contact information | $500.00 | 0.1 | $50.00 | In House Communication | 20 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/8/2017 | Josh Sanford | Telephone Conference(s) with Rebecca Matlock regarding: details of complaint | $500.00 | 0.1 | $50.00 | In House Communication | 21 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/8/2017 | Josh Sanford | Editing and revision of complaint | $500.00 | 0.5 | $250.00 | Complaint/Summons/Service | 22 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/11/2017 | Josh Sanford | Examination of intra-office memo regarding: deadline for service | $500.00 | 0.1 | $50.00 | In House Communication | 26 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/11/2017 | Josh Sanford | Examination of judge assignment | $500.00 | 0.1 | $50.00 | Case Management | 27 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/11/2017 | Josh Sanford | Examination of intra-office memo regarding: case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 28 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/20/2017 | Josh Sanford | Examination of Opposing Counsel email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 37 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/27/2017 | Josh Sanford | Examination of return of service, letter from server | $500.00 | 0.1 | $50.00 | Complaint/Summons/Service | 41 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 12/30/2017 | Josh Sanford | Telephone Conference(s) with Rebecca Matlock regarding: 216 project | $500.00 | 0.1 | $50.00 | In House Communication | 42 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 1/11/2018 | Josh Sanford | Conference with Chris Burks: class Motion | $500.00 | 0.1 | $50.00 | In House Communication | 45 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 1/23/2018 | Josh Sanford | Examination of redrafts of 216 Declarations | $500.00 | 0.1 | $50.00 | Conditional Certification | 49 | Duplicative of 52 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 1/23/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney regarding: 216 edits | $500.00 | 0.1 | $50.00 | In House Communication | 50 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 1/23/2018 | Josh Sanford | Editing and revision of 216 project | $500.00 | 0.6 | $300.00 | Conditional Certification | 52 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | # | Note | Abandoned | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/24/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney regarding: 216 Motion | $500.00 | 0.1 | $50.00 | In House Communication | 58 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 1/25/2018 | Josh Sanford | Telephone Conference(s) with Opposing Counsel regarding: answer, 216 | $500.00 | 0.3 | $150.00 | Opposing Counsel Communica | 59 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 1/26/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Chris Burks: settlement strategy | $500.00 | 0.1 | $50.00 | In House Communication | 63 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 1/29/2018 | Josh Sanford | Examination of intra-office memo regarding: postcard | $500.00 | 0.1 | $50.00 | In House Communication | 72 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 1/29/2018 | Josh Sanford | Editing and revision of postcard; email Vanessa Kinney and Chris Burks | $500.00 | 0.1 | $50.00 | Conditional Certification | 73 | Duplicative of 66 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 1/30/2018 | Josh Sanford | Examination of emails with Opposing Counsel | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 76 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 1/30/2018 | Josh Sanford | Examination of intra-office memos regarding: joining case, next steps | $500.00 | 0.1 | $50.00 | In House Communication | 77 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 1/31/2018 | Josh Sanford | Examination of intra-office memo regarding: call with Opposing Counsel | $500.00 | 0.1 | $50.00 | In House Communication | 81 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 2/1/2018 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Chris Burks and Stacy Gibson | $500.00 | 0.1 | $50.00 | In House Communication | 86 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 2/9/2018 | Josh Sanford | Preparation and drafting of intra-office memo regarding: Response to Motion | $500.00 | 0.1 | $50.00 | In House Communication | 96 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 2/9/2018 | Josh Sanford | Examination of Motion to Dismiss and Brief in Support | $500.00 | 0.4 | $200.00 | Motion to Dismiss | 97 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 2/12/2018 | Josh Sanford | Examination of referral to magistrate | $500.00 | 0.1 | $50.00 | Settlement Related | 104 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 2/12/2018 | Josh Sanford | Examination of order and Court advisory | $500.00 | 0.2 | $100.00 | Case Management | 105 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 2/12/2018 | Josh Sanford | Examination of intra-office memo regarding: case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 106 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 2/13/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Chris Burks: call with Opposing Counsel, merits | $500.00 | 0.2 | $100.00 | In House Communication | 110 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 2/13/2018 | Josh Sanford | Editing and revision of Response to Motion to Dismiss | $500.00 | 1.25 | $625.00 | Motion to Dismiss | 112 | Duplicative of 108 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 2/13/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney and Chris Burks | $500.00 | 0.1 | $50.00 | In House Communication | 114 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 2/14/2018 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Sean Short, Stacy Gibson Tess Bradford, Chris Burks, and Blake Hoyt (class) | $500.00 | 0.1 | $50.00 | In House Communication | 122 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 2/16/2018 | Josh Sanford | Examination of intra-office memo regarding: next steps in case | $500.00 | 0.1 | $50.00 | In House Communication | 125 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 2/26/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Rebecca Matlock and Chris Burks: next steps | $500.00 | 0.1 | $50.00 | In House Communication | 126 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 3/5/2018 | Josh Sanford | Examination of class documents | $500.00 | 0.1 | $50.00 | Conditional Certification | 128 | Vague | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | # | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/5/2018 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Chris Burks and Sean Short: 216 Motion, Brief, etc | $500.00 | 0.1 | $50.00 | In House Communication | 129 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 3/5/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Chris Burks and Rebecca Matlock: next steps for class Motion | $500.00 | 0.1 | $50.00 | In House Communication | 130 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 3/8/2018 | Josh Sanford | Work on Client's file intra-office memos regarding: class issues | $500.00 | 0.2 | $100.00 | In House Communication | 138 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 3/12/2018 | Josh Sanford | Editing and revision of 216 project | $500.00 | 0.8 | $400.00 | Conditional Certification | 142 | Duplicative of 52 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 4/10/2018 | Josh Sanford | Examination of email and scheduling recommendations from Opposing Counsel | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 144 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 4/10/2018 | Josh Sanford | Examination of Notice of Appearance Stockley | $500.00 | 0.1 | $50.00 | Case Management | 145 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 4/12/2018 | Josh Sanford | Examination of filed, scheduling recommendations | $500.00 | 0.1 | $50.00 | Case Management | 147 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 4/12/2018 | Josh Sanford | Examination of Opposing Counsel email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 148 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 4/16/2018 | Josh Sanford | Examination of scheduling order | $500.00 | 0.1 | $50.00 | Case Management | 151 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/3/2018 | Josh Sanford | Editing and revision of 216 project | $500.00 | 0.8 | $400.00 | Conditional Certification | 167 | Duplicative of 52 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/3/2018 | Josh Sanford | Conference with Chris Burks and Blake Hoyt 216 Declaration | $500.00 | 0.1 | $50.00 | In House Communication | 168 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/3/2018 | Josh Sanford | Editing and revision of 3 Declarations | $500.00 | 0.3 | $150.00 | Conditional Certification | 169 | Duplicative of 164 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/4/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Blake Hoyt and Chris Burks: class Motion; conference with Chris Burks and Blake Hoyt | $500.00 | 0.2 | $100.00 | In House Communication | 183 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/7/2018 | Josh Sanford | Examination of intra-office memos regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 202 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/7/2018 | Josh Sanford | Examination of Aaron S. Consent to Join | $500.00 | 0.1 | $50.00 | Collective Management | 203 | Paralegal work | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/7/2018 | Josh Sanford | Conference with Blake Hoyt and Chris Burks: 216 Motion | $500.00 | 0.1 | $50.00 | In House Communication | 205 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/7/2018 | Josh Sanford | Examination of Opposing Counsel email regarding: 216 Motion | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 207 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/14/2018 | Josh Sanford | Preparation and drafting of intra-office memo regarding 216 replies | $500.00 | 0.1 | $50.00 | In House Communication | 217 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/14/2018 | Josh Sanford | Examination of two Response from Defendant regarding 216 | $500.00 | 0.5 | $250.00 | Conditional Certification | 218 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/16/2018 | Josh Sanford | Examination of intra-office memos regarding: 216 reply | $500.00 | 0.1 | $50.00 | In House Communication | 221 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/16/2018 | Josh Sanford | Chris Burks: briefing strategy, plan | $500.00 | 0.1 | $50.00 | In House Communication | 223 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | Entry | Note | Comment | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2018 | Josh Sanford | Editing and revision of reply for class Motion | $500.00 | 0.6 | $300.00 | Conditional Certification | 229 | Duplicative of 225 and 226 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/19/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Chris Burks and Vanessa Kinney: reply for class Motion | $500.00 | 0.2 | $100.00 | In House Communication | 230 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/19/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: reply for class Motion | $500.00 | 0.2 | $100.00 | In House Communication | 231 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 5/20/2018 | Josh Sanford | Editing and revision of class notice reply | $500.00 | 0.5 | $250.00 | Conditional Certification | 234 | Duplicative of 232 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/7/2018 | Josh Sanford | Examination of letter and Discovery to Opposing Counsel | $500.00 | 0.1 | $50.00 | Discovery Related | 250 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/7/2018 | Josh Sanford | Examination of emails with Opposing Counsel | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 251 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/7/2018 | Josh Sanford | Editing and revision of Discovery to Opposing Counsel | $500.00 | 0.1 | $50.00 | Discovery Related | 252 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/9/2018 | Josh Sanford | Examination of intra-office memo regarding: Next steps in case | $500.00 | 0.1 | $50.00 | In House Communication | 275 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/10/2018 | Josh Sanford | Preparation and drafting of intra-office memo: Response to Motion to Dismiss | $500.00 | 0.1 | $50.00 | In House Communication | 276 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/10/2018 | Josh Sanford | Examination of Motion to Dismiss and Brief in Support | $500.00 | 0.4 | $200.00 | Motion to Dismiss | 277 | Duplicative of 279 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/13/2018 | Josh Sanford | Examination of intra-office memo: Response to Motion to Dismiss | $500.00 | 0.1 | $50.00 | In House Communication | 280 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/13/2018 | Josh Sanford | Examination of R&R | $500.00 | 0.2 | $100.00 | Motion to Dismiss | 281 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/13/2018 | Josh Sanford | Examination of intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 282 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/17/2018 | Josh Sanford | Examination of intra-office memos regarding: Court; clerk's notice | $500.00 | 0.2 | $100.00 | In House Communication | 287 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/19/2018 | Josh Sanford | Examination of intra-office memo: Response to Motion to Dismiss | $500.00 | 0.1 | $50.00 | In House Communication | 289 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/22/2018 | Josh Sanford | Examination of email from Opposing Counsel | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 295 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/24/2018 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 297 | Duplicative of 282 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/24/2018 | Josh Sanford | Preparation for Hearing | $500.00 | 0.1 | $50.00 | Conditional Certification | 298 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/27/2018 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 300 | Duplicative of 282, 297 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/28/2018 | Josh Sanford | Court Appearance, including travel time and waiting 216 arguments, with return travel | $500.00 | 6.5 | $3,250.00 | Conditional Certification | 304 | Travel time not segregated | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/28/2018 | Josh Sanford | Court Appearance, including travel time and waiting (travel to and preparation) | $500.00 | 4.2 | $2,100.00 | Conditional Certification | 305 | Travel time not segregated | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 8/28/2018 | Josh Sanford | Examination of reply for Motion to Dismiss | $500.00 | 0.25 | $125.00 | Motion to Dismiss | 303 | Duplicative of 286 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | No. | Note | Status | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/28/2018 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Conditional Certification | 306 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/4/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Anna Stiritz and Chris Burks: scheduling Deposition | $500.00 | 0.1 | $50.00 | In House Communication | 309 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/4/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel: scheduling Depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 310 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/6/2018 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: Client calls | $500.00 | 0.1 | $50.00 | In House Communication | 312 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/6/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel: Discovery Answers | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 313 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/8/2018 | Josh Sanford | Examination of documents from Opposing Counsel | $500.00 | 0.25 | $125.00 | Discovery Related | 314 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/12/2018 | Josh Sanford | Examination of documents from Opposing Counsel | $500.00 | 0.1 | $50.00 | Discovery Related | 324 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/13/2018 | Josh Sanford | Telephone Conference(s) with Chris Burks and Vanessa Kinney: 216 reconsideration | $500.00 | 0.25 | $125.00 | In House Communication | 329 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/14/2018 | Josh Sanford | Telephone Conference(s) with Steve Rauls and Vanessa Kinney: Motion for reconsideration | $500.00 | 0.3 | $150.00 | In House Communication | 333 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/16/2018 | Josh Sanford | Preparation and drafting of intra-office memo: Motion for reconsideration | $500.00 | 0.1 | $50.00 | In House Communication | 336 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/16/2018 | Josh Sanford | Editing and revision of Motion for reconsideration | $500.00 | 0.9 | $450.00 | Conditional Certification | 337 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/16/2018 | Josh Sanford | Compose e-mail to Opposing Counsel: Motion for reconsideration | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 338 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/17/2018 | Josh Sanford | Conference with Sean Short: redaction of exihibits | $500.00 | 0.1 | $50.00 | In House Communication | 347 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/17/2018 | Josh Sanford | Telephone Conference(s) with Opposing Counsel: Motion, Depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 350 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/17/2018 | Josh Sanford | Conference with Daniel Ford and Chris Burks: Motion for reconsideration | $500.00 | 0.2 | $100.00 | In House Communication | 352 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/18/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel: Deposition locations | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 354 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/18/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel: scheduling Depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 357 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/18/2018 | Josh Sanford | Conference with Chris Burks: scheduling depso | $500.00 | 0.1 | $50.00 | In House Communication | 358 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/18/2018 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: scheduling Depositions | $500.00 | 0.1 | $50.00 | In House Communication | 359 | Duplicative of 358 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/18/2018 | Josh Sanford | Examination of Opposing Counsel email Depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 361 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/19/2018 | Josh Sanford | Examination of intra-office memo: Deposition attendance | $500.00 | 0.1 | $50.00 | In House Communication | 363 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/19/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Staff: Deposition travel; call regarding same | $500.00 | 0.2 | $100.00 | In House Communication | 364 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Amount | Category | # | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/19/2018 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: scheduling Depositions | $500.00 | 0.1 | $50.00 | In House Communication | 366 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/20/2018 | Josh Sanford | Work on Client's file Deposition preparation | $500.00 | 0.1 | $50.00 | Deposition Related | 369 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/20/2018 | Josh Sanford | Examination of Opposing Counsel email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 370 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 9/20/2018 | Josh Sanford | Conference with Sean Short: Depositions | $500.00 | 0.1 | $50.00 | In House Communication | 371 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/5/2018 | Josh Sanford | Work on Client's file travel for Depositions | $500.00 | 0.1 | $50.00 | Deposition Related | 398 | Travel time | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/5/2018 | Josh Sanford | Compose e-mail to chambers regarding Motion for reconsideration | $500.00 | 0.2 | $100.00 | Court Communication | 401 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/5/2018 | Josh Sanford | Telephone Conference(s) with chambers | $500.00 | 0.1 | $50.00 | Court Communication | 402 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/5/2018 | Josh Sanford | Telephone Conference(s) with Staff: Depositions and travel | $500.00 | 0.1 | $50.00 | In House Communication | 403 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/7/2018 | Josh Sanford | Examination of intra-office memo: Depositions, scheduling | $500.00 | 0.1 | $50.00 | In House Communication | 405 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/9/2018 | Josh Sanford | Preparation for Hearing; Deposition preparation | $500.00 | 0.1 | $50.00 | Deposition Related | 408 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/9/2018 | Josh Sanford | Examination of order; filed reply | $500.00 | 0.1 | $50.00 | Conditional Certification | 410 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/9/2018 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Chris Burks | $500.00 | 0.1 | $50.00 | In House Communication | 411 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/10/2018 | Josh Sanford | Examination of intra-office memo: contact with Court Reporter | $500.00 | 0.1 | $50.00 | In House Communication | 422 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/10/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Staff: travel arrangements | $500.00 | 0.1 | $50.00 | In House Communication | 423 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/10/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel and Staff: details of Depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 424 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/11/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Certified Court Reporter | $500.00 | 0.1 | $50.00 | Deposition Related | 431 | Paralegal work | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/11/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Opposing Counsel: Depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 433 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/15/2018 | Josh Sanford | Examination of Certified Court Reporter email | $500.00 | 0.1 | $50.00 | Deposition Related | 447 | Paralegal work | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/16/2018 | Josh Sanford | Deposition of travel to | $500.00 | 6.2 | $3,100.00 | Deposition Related | 454 | Duplicative of 450; Travel time | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/16/2018 | Josh Sanford | Conference with Chris Burks: Depositions preparation, Discovery | $500.00 | 0.1 | $50.00 | In House Communication | 455 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/17/2018 | Josh Sanford | Deposition of 3 Depositions from Plaintiffs | $500.00 | 7.2 | $3,600.00 | Deposition Related | 463 | Duplicative of 460 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/17/2018 | Josh Sanford | Attorney Conference with Client: Deposition preparation | $500.00 | 1.2 | $600.00 | Client Communication | 464 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | No. | Note | Adjustment | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2018 | Josh Sanford | Conference with Sean Short: Deposition preparation | $500.00 | 0.6 | $300.00 | In House Communication | 465 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/18/2018 | Josh Sanford | Deposition: travel home | $500.00 | 6.2 | $3,100.00 | Deposition Related | 468 | Duplicative of 467; Travel time | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/18/2018 | Josh Sanford | Deposition of 30(b)(6), with local travel | $500.00 | 2.5 | $1,250.00 | Deposition Related | 469 | Duplicative of 460, 463 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/18/2018 | Josh Sanford | Work on Client's file Deposition preparation | $500.00 | 1.25 | $625.00 | Deposition Related | 470 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $325.00 | $0.00 |
| 10/19/2018 | Josh Sanford | Conference with Sean Short and Chris Burks: Second Amended Complaint | $500.00 | 0.2 | $100.00 | In House Communication | 475 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 10/22/2018 | Josh Sanford | Telephone Conference(s) with Sean Short Motion strategy | $500.00 | 0.2 | $100.00 | In House Communication | 481 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 10/23/2018 | Josh Sanford | Examination of revised Second Amended Complaint | $500.00 | 0.25 | $125.00 | Complaint/Summons/Service | 493 | Duplicative of 461 | | 0.25 | 0.00 | $325.00 | $0.00 |
| 10/23/2018 | Josh Sanford | Editing and revision of Motion, two order, Second Amended Complaint | $500.00 | 0.6 | $300.00 | Complaint/Summons/Service | 495 | Duplicative of 461, 488, 485 | | 0.60 | 0.00 | $325.00 | $0.00 |
| 10/26/2018 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 499 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/30/2018 | Josh Sanford | Preparation and drafting of intra-office memo: possible reply | $500.00 | 0.1 | $50.00 | In House Communication | 502 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/30/2018 | Josh Sanford | Examination of Response to Motion | $500.00 | 0.2 | $100.00 | Complaint/Summons/Service | 503 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 10/30/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: drafting, Next steps | $500.00 | 0.1 | $50.00 | In House Communication | 504 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/3/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: Next steps , briefing | $500.00 | 0.1 | $50.00 | In House Communication | 511 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/5/2018 | Josh Sanford | Examination of email with Certified Court Reporter | $500.00 | 0.1 | $50.00 | Deposition Related | 519 | Paralegal work | | 0.10 | 0.10 | $325.00 | $0.00 |
| 11/5/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney and Sean Short: renewed 216 Motion | $500.00 | 0.2 | $100.00 | In House Communication | 520 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 11/6/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Chris Burks: reply for Motion for Leave | $500.00 | 0.1 | $50.00 | In House Communication | 529 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/8/2018 | Josh Sanford | Examination of Certified Court Reporter letter/transcript | $500.00 | 0.1 | $50.00 | Deposition Related | 541 | Paralegal work | | 0.10 | 0.00 | $325.00 | $0.00 |
| 11/8/2018 | Josh Sanford | Telephone Conference(s) with Meredith: Court | $500.00 | 0.1 | $50.00 | In House Communication | 542 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/12/2018 | Josh Sanford | Examination of Certified Court Reporter letter | $500.00 | 0.1 | $50.00 | Deposition Related | 555 | Paralegal work | | 0.10 | 0.00 | $325.00 | $0.00 |
| 11/12/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: briefing, strategy, Next steps | $500.00 | 0.1 | $50.00 | In House Communication | 557 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/13/2018 | Josh Sanford | Editing and revision of Declaration | $500.00 | 0.1 | $50.00 | Conditional Certification | 572 | Duplicative of 564 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 11/14/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: briefing | $500.00 | 0.1 | $50.00 | In House Communication | 580 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/15/2018 | Josh Sanford | Telephone Conference(s) with Opposing Counsel left voice mail | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 593 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/24/2018 | Josh Sanford | Preparation and drafting of intra-office memo: 216 reply | $500.00 | 0.1 | $50.00 | In House Communication | 598 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/24/2018 | Josh Sanford | Examination of Defendant's Response | $500.00 | 0.6 | $300.00 | Conditional Certification | 599 | | | 0.60 | 0.60 | $325.00 | $195.00 |
| 11/24/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: briefing, Next steps | $500.00 | 0.1 | $50.00 | In House Communication | 600 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/25/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: briefing, strategy | $500.00 | 0.1 | $50.00 | In House Communication | 602 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/25/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: briefing, strategy | $500.00 | 0.1 | $50.00 | In House Communication | 603 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/26/2018 | Josh Sanford | Examination of intra-office memo: 216 reply; email Vanessa Kinney | $500.00 | 0.2 | $100.00 | In House Communication | 612 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 11/26/2018 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 613 | | | 0.10 | 0.10 | $325.00 | $32.50 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hrs | Amount | Category | ID | Note | Hrs | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/27/2018 | Josh Sanford | Editing and revision of reply for notice Motion | $500.00 | 0.35 | $175.00 | Conditional Certification | 621 | | 0.35 | 0.35 | $325.00 | $113.75 |
| 11/27/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: 216 strategy, reply | $500.00 | 0.1 | $50.00 | In House Communication | 622 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/27/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: 216 strategy, reply | $500.00 | 0.1 | $50.00 | In House Communication | 623 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/28/2018 | Josh Sanford | Preparation for Hearing | $500.00 | 0.2 | $100.00 | Conditional Certification | 626 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 11/28/2018 | Josh Sanford | Receive, read and prepare response to email(s) from MQ: Court next week | $500.00 | 0.1 | $50.00 | In House Communication | 627 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/30/2018 | Josh Sanford | Examination of intra-office memos: preparation for Court | $500.00 | 0.1 | $50.00 | In House Communication | 630 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/30/2018 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 631 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/3/2018 | Josh Sanford | Examination of text order | $500.00 | 0.1 | $50.00 | Case Management | 632 | Duplicative of 638 | 0.10 | 0.00 | $325.00 | $0.00 |
| 12/3/2018 | Josh Sanford | Receive, read and prepare response to email(s) from Staff: traveling for Court | $500.00 | 0.1 | $50.00 | In House Communication | 634 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/3/2018 | Josh Sanford | Telephone Conference(s) with chambers: rescheduling | $500.00 | 0.2 | $100.00 | Court Communication | 635 | Associate work | 0.20 | 0.00 | $325.00 | $0.00 |
| 12/3/2018 | Josh Sanford | Receive, read and prepare response to email(s) from MQ: Court rescheduled | $500.00 | 0.1 | $50.00 | In House Communication | 636 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/3/2018 | Josh Sanford | Telephone Conference(s) with Staff: rescheduling | $500.00 | 0.2 | $100.00 | In House Communication | 637 | Clerical | 0.20 | 0.00 | $325.00 | $0.00 |
| 12/3/2018 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 638 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/7/2018 | Josh Sanford | Conference with Chris Burks regarding Court Monday; emails with Chris Burks and MQ | $500.00 | 0.2 | $100.00 | In House Communication | 643 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 12/7/2018 | Josh Sanford | Telephone Conference(s) with MQ: Court on Monday | $500.00 | 0.1 | $50.00 | In House Communication | 644 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/9/2018 | Josh Sanford | Receive, read and prepare response to email(s) from MQ: Court tomorrow | $500.00 | 0.1 | $50.00 | In House Communication | 647 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/9/2018 | Josh Sanford | Preparation and drafting of intra-office memo: Response to Motion for Summary Judgment | $500.00 | 0.1 | $50.00 | In House Communication | 648 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/9/2018 | Josh Sanford | Examination of Defendant's Motion for Summary Judgment and exhibits | $500.00 | 1.4 | $700.00 | First Summary Judgment | 649 | | 1.40 | 1.40 | $325.00 | $455.00 |
| 12/9/2018 | Josh Sanford | Examination of pleadings- preparation for Court | $500.00 | 1.25 | $625.00 | Case Management | 650 | | 1.25 | 1.25 | $325.00 | $406.25 |
| 12/10/2018 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: Summary Judgment briefing | $500.00 | 0.1 | $50.00 | In House Communication | 654 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/10/2018 | Josh Sanford | Telephone Conference(s) with Chris Burks: results of Court | $500.00 | 0.1 | $50.00 | In House Communication | 655 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/10/2018 | Josh Sanford | Court Appearance, including travel time and waiting travel home | $500.00 | 5.2 | $2,600.00 | Conditional Certification | 656 | Travel time | 5.20 | 2.60 | $325.00 | $845.00 |
| 12/10/2018 | Josh Sanford | Court Appearance, including travel time and waiting with local travel | $500.00 | 2.8 | $1,400.00 | Conditional Certification | 657 | | 2.80 | 2.80 | $325.00 | $910.00 |
| 12/10/2018 | Josh Sanford | Preparation for Hearing | $500.00 | 1.25 | $625.00 | Conditional Certification | 658 | | 1.25 | 1.25 | $325.00 | $406.25 |
| 12/10/2018 | Josh Sanford | Court Appearance, including travel time and waiting travel to | $500.00 | 5 | $2,500.00 | Conditional Certification | 659 | Travel time | 5.00 | 2.50 | $325.00 | $812.50 |
| 12/11/2018 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Conditional Certification | 670 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/11/2018 | Josh Sanford | Examination of minute entry | $500.00 | 0.1 | $50.00 | Conditional Certification | 671 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/11/2018 | Josh Sanford | Preparation and drafting of intra-office memo: Next steps | $500.00 | 0.1 | $50.00 | In House Communication | 672 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/26/2018 | Josh Sanford | Examination of answer to amended complaint | $500.00 | 0.3 | $150.00 | Complaint/Summons/Service | 675 | | 0.30 | 0.30 | $325.00 | $97.50 |
| 12/27/2018 | Josh Sanford | Examination of R&R | $500.00 | 0.2 | $100.00 | Conditional Certification | 676 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 1/3/2019 | Josh Sanford | Examination of intra-office memos: Discovery Answers | $500.00 | 0.1 | $50.00 | In House Communication | 677 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/9/2019 | Josh Sanford | Examination of R&R | $500.00 | 0.1 | $50.00 | First Summary Judgment | 680 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/9/2019 | Josh Sanford | Preparation and drafting of intra-office memos: Motion for Summary Judgment Response | $500.00 | 0.2 | $100.00 | In House Communication | 682 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 1/9/2019 | Josh Sanford | Examination of Motion for Summary Judgment- renewed | $500.00 | 0.6 | $300.00 | Second Summary Judgment | 683 | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.15 | 0.15 | $325.00 | $48.75 |
| 1/12/2019 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: regarding briefing, strategy | $500.00 | 0.2 | $100.00 | In House Communication | 690 | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.05 | 0.05 | $325.00 | $16.25 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Type | No. | Subtype | Note | Hrs | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/16/2019 | Josh Sanford | Examination of intra-office memo: Next steps | $500.00 | 0.1 | $50.00 | In House Communication | 698 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.03 | 0.03 | $325.00 | $8.13 |
| 1/18/2019 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | First Summary Judgment | 703 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/18/2019 | Josh Sanford | Telephone Conference(s) with Vanessa Kinney: status of Response | $500.00 | 0.1 | $50.00 | In House Communication | 704 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/19/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Chris Burks and Vanessa Kinney: documents for Motion for Summary Judgment Response | $500.00 | 0.2 | $100.00 | In House Communication | 706 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 1/20/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney and Chris Burks: Response to Motion for Summary Judgment | $500.00 | 0.1 | $50.00 | In House Communication | 708 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/21/2019 | Josh Sanford | Preparation and drafting of intra-office memo: Motion for Summary Judgment Response | $500.00 | 0.1 | $50.00 | In House Communication | 715 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/21/2019 | Josh Sanford | Editing and revision of Response to Motion for Summary Judgment | $500.00 | 0.7 | $350.00 | Second Summary Judgment | 716 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.18 | 0.18 | $325.00 | $56.88 |
| 1/21/2019 | Josh Sanford | Editing and revision of form Declaration | $500.00 | 0.25 | $125.00 | Second Summary Judgment | 717 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.06 | 0.06 | $325.00 | $20.31 |
| 1/22/2019 | Josh Sanford | Examination of intra-office memos regarding Motion for Summary Judgment Response | $500.00 | 0.2 | $100.00 | In House Communication | 731 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 1/22/2019 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: contact with Clients | $500.00 | 0.1 | $50.00 | In House Communication | 730 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/29/2019 | Josh Sanford | Examination of reply | $500.00 | 0.1 | $50.00 | Second Summary Judgment | 733 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.03 | 0.03 | $325.00 | $8.13 |
| 2/20/2019 | Josh Sanford | Examination of order adapting R&R | $500.00 | 0.1 | $50.00 | First Summary Judgment | 740 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/5/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: R&R | $500.00 | 0.1 | $50.00 | In House Communication | 755 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/5/2019 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Second Summary Judgment | 754 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.03 | 0.03 | $325.00 | $8.13 |
| 3/5/2019 | Josh Sanford | Examination of R&R- Motion for Summary Judgment | $500.00 | 0.4 | $200.00 | Second Summary Judgment | 756 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/11/2019 | Josh Sanford | Conference with Stacy Gibson: damages, Settlement | $500.00 | 0.1 | $50.00 | In House Communication | 758 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/19/2019 | Josh Sanford | Telephone Conference(s) with Lindsey and Rex: related case | $500.00 | 0.3 | $150.00 | Case Management | 759 | | | 0.30 | 0.30 | $325.00 | $97.50 |
| 3/27/2019 | Josh Sanford | Examination of order on Motion for Summary Judgment | $500.00 | 0.2 | $100.00 | Second Summary Judgment | 762 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.05 | 0.05 | $325.00 | $16.25 |
| 3/28/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Meridith Queen: Court next week | $500.00 | 0.1 | $50.00 | In House Communication | 764 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/28/2019 | Josh Sanford | Preparation for Hearing and conference with Sean Short | $500.00 | 0.1 | $50.00 | Conditional Certification | 765 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/28/2019 | Josh Sanford | Receive, read and prepare response to email(s) from chambers: Court | $500.00 | 0.1 | $50.00 | Court Communication | 766 | Associate work | | 0.10 | 0.00 | $325.00 | $0.00 |
| 3/28/2019 | Josh Sanford | Compose e-mail to chambers: next Court appearance | $500.00 | 0.2 | $100.00 | Court Communication | 768 | Associate work | | 0.20 | 0.00 | $325.00 | $0.00 |
| 3/29/2019 | Josh Sanford | Examination of email to Opposing Counsel | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 775 | Duplicative of 773 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 3/29/2019 | Josh Sanford | Examination of revised notice and consent | $500.00 | 0.1 | $50.00 | Conditional Certification | 776 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/3/2019 | Josh Sanford | Court Appearance, including travel time and waiting (partial travel) | $500.00 | 4 | $2,000.00 | Conditional Certification | 784 | Travel time | | 4.00 | 2.00 | $325.00 | $650.00 |
| 4/3/2019 | Josh Sanford | Preparation for Hearing; conference with Sean Short | $500.00 | 0.2 | $100.00 | Conditional Certification | 785 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 4/3/2019 | Josh Sanford | Telephone Conference(s) with Staff: travel for Court | $500.00 | 0.1 | $50.00 | In House Communication | 786 | Clerical | | 0.10 | 0.10 | $325.00 | $0.00 |
| 4/3/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Meridith Queen: Court tomorrow | $500.00 | 0.1 | $50.00 | In House Communication | 787 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/3/2019 | Josh Sanford | Examination of Opposing Counsel email with marked up notice | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 788 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 4/4/2019 | Josh Sanford | Court Appearance, including travel time and waiting (return travel) | $500.00 | 4.5 | $2,250.00 | Conditional Certification | 794 | Travel time | | 4.50 | 2.25 | $325.00 | $731.25 |
| 4/4/2019 | Josh Sanford | Court Appearance, including travel time and waiting; with waiting and local travel time | $500.00 | 2.9 | $1,450.00 | Conditional Certification | 795 | | | 2.90 | 2.90 | $325.00 | $942.50 |
| 4/4/2019 | Josh Sanford | Preparation for Hearing | $500.00 | 1.8 | $900.00 | Conditional Certification | 796 | | | 1.80 | 1.80 | $325.00 | $585.00 |

| Date | Name | Description | Rate | Hours | Amount | Category | No. | Notes | | | | |
|------|------|-------------|------|-------|--------|----------|-----|-------|---|---|---|---|
| 4/4/2019 | Josh Sanford | Court Appearance, including travel time and waiting (Dallas to San Antonio travel only) | $500.00 | 3.2 | $1,600.00 | Conditional Certification | 799 | Travel time | 3.20 | 1.60 | $325.00 | $520.00 |
| 4/5/2019 | Josh Sanford | Conference with Steve Rauls and Michael Stiritz: notice process | $500.00 | 0.1 | $50.00 | In House Communication | 807 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Examination of Opposing Counsel email to chambers | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 808 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Examination of Notice of Hearing | $500.00 | 0.1 | $50.00 | Conditional Certification | 809 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Examination of order | $500.00 | 0.2 | $100.00 | Conditional Certification | 810 | Duplicative of 805 | 0.20 | 0.00 | $325.00 | $0.00 |
| 4/5/2019 | Josh Sanford | Examination of text: minute entry from judge | $500.00 | 0.1 | $50.00 | Conditional Certification | 812 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Telephone Conference(s) with Meridith Queen: notice and consent | $500.00 | 0.1 | $50.00 | In House Communication | 813 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Conference with staff: notice documents | $500.00 | 0.1 | $50.00 | In House Communication | 814 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Preparation and drafting of intra-office memo: review of mark up notice | $500.00 | 0.1 | $50.00 | In House Communication | 815 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/5/2019 | Josh Sanford | Examination of Opposing Counsel email, attachments | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 816 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 4/8/2019 | Josh Sanford | Examination of revised notice from Court | $500.00 | 0.2 | $100.00 | Conditional Certification | 821 | Duplicative of 809 | 0.20 | 0.00 | $325.00 | $0.00 |
| 4/8/2019 | Josh Sanford | Telephone Conference(s) with Staff: class notice mailing | $500.00 | 0.1 | $50.00 | In House Communication | 822 | Clerical | 0.10 | 0.00 | $325.00 | $0.00 |
| 4/9/2019 | Josh Sanford | Conference with Sean Short: after call with opt-in | $500.00 | 0.1 | $50.00 | In House Communication | 827 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/9/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 829 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/11/2019 | Josh Sanford | Examination of email to Opposing Counsel regarding C. Collins | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 844 | Duplicative of 843 | 0.10 | 0.00 | $325.00 | $0.00 |
| 4/11/2019 | Josh Sanford | Examination of new Consent to Join | $500.00 | 0.1 | $50.00 | Collective Management | 845 | Paralegal work | 0.10 | 0.00 | $325.00 | $0.00 |
| 4/11/2019 | Josh Sanford | Work on Client's file update notice and consent | $500.00 | 0.3 | $150.00 | Conditional Certification | 848 | | 0.30 | 0.30 | $325.00 | $97.50 |
| 4/11/2019 | Josh Sanford | Examination of Opposing Counsel Email, class list | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 849 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 4/12/2019 | Josh Sanford | Conference with staff: class notice project | $500.00 | 0.1 | $50.00 | In House Communication | 850 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/12/2019 | Josh Sanford | Telephone Conference(s) with Staff: class mailing | $500.00 | 0.1 | $50.00 | In House Communication | 851 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/15/2019 | Josh Sanford | Conference with Hope Harrod: class notice | $500.00 | 0.1 | $50.00 | In House Communication | 853 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/17/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Hope Harrod: class notice | $500.00 | 0.1 | $50.00 | Client Communication | 855 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/18/2019 | Josh Sanford | Editing and revision of consent form | $500.00 | 0.1 | $50.00 | Collective Management | 862 | Duplicative of 737, 818, 852, 857 | 0.10 | 0.00 | $325.00 | $0.00 |
| 4/19/2019 | Josh Sanford | Conference with staff: mailing notice | $500.00 | 0.1 | $50.00 | In House Communication | 863 | Clerical | 0.10 | 0.00 | $325.00 | $0.00 |
| 4/22/2019 | Josh Sanford | Conference with staff: mailing notice | $500.00 | 0.1 | $50.00 | In House Communication | 865 | Clerical | 0.10 | 0.00 | $325.00 | $0.00 |
| 4/22/2019 | Josh Sanford | Conference with staff: class notice | $500.00 | 0.1 | $50.00 | In House Communication | 866 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/25/2019 | Josh Sanford | Conference with Sean Short: contact with Clients | $500.00 | 0.1 | $50.00 | In House Communication | 871 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/25/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Attorneys with follow up case | $500.00 | 0.1 | $50.00 | Case Management | 872 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/25/2019 | Josh Sanford | Conference with Sean Short: Client contact | $500.00 | 0.1 | $50.00 | In House Communication | 873 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/29/2019 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: class members in out other case | $500.00 | 0.1 | $50.00 | In House Communication | 883 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/29/2019 | Josh Sanford | Receive, read and prepare response to email(s) from potential opt-in: PRIVILEGED INFORMATION | $500.00 | 0.2 | $100.00 | Client Communication | 886 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 4/30/2019 | Josh Sanford | Examination of intra-office memo: 2 signed contracts | $500.00 | 0.1 | $50.00 | In House Communication | 893 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/30/2019 | Josh Sanford | Telephone Conference(s) with Sean Short: Consent to Join management | $500.00 | 0.1 | $50.00 | In House Communication | 894 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/30/2019 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: case strategy/management | $500.00 | 0.1 | $50.00 | In House Communication | 895 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/30/2019 | Josh Sanford | Telephone Conference(s) with Anna Stiritz: calls from class members | $500.00 | 0.3 | $150.00 | In House Communication | 896 | | 0.30 | 0.30 | $325.00 | $97.50 |
| 4/30/2019 | Josh Sanford | Examination of 2 Consents to Join in mail | $500.00 | 0.1 | $50.00 | Collective Management | 897 | Paralegal work | 0.10 | 0.00 | $325.00 | $0.00 |
| 4/30/2019 | Josh Sanford | Telephone Conference(s) with McGarity | $500.00 | 0.2 | $100.00 | Client Communication | 898 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 4/30/2019 | Josh Sanford | Examination of 2 Consents to Join in mail | $500.00 | 0.1 | $50.00 | Collective Management | 929 | Paralegal work | 0.10 | 0.00 | $325.00 | $0.00 |
| 4/30/2019 | Josh Sanford | Telephone Conference(s) with McGarity | $500.00 | 0.2 | $100.00 | Client Communication | 930 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 5/1/2019 | Josh Sanford | Examination of IOM: Sandoval | $500.00 | 0.1 | $50.00 | In House Communication | 937 | | 0.10 | 0.10 | $325.00 | $32.50 |

| Date | Name | Description | Rate | Hrs | Amount | Category | # | Notes | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Merideth Queen: case management; Merideth Queen entering appearance | $500.00 | 0.1 | $50.00 | In House Communication | 941 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/1/2019 | Josh Sanford | Preparation and drafting of IOM: opt in calling to join | $500.00 | 0.1 | $50.00 | In House Communication | 945 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/2/2019 | Josh Sanford | Examination of letter from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 965 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/2/2019 | Josh Sanford | Examination of IOM: new CTJs | $500.00 | 0.1 | $50.00 | In House Communication | 966 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/2/2019 | Josh Sanford | Examination of IOM: S. Hearon | $500.00 | 0.1 | $50.00 | In House Communication | 967 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/2/2019 | Josh Sanford | Conference with Sean Short: case management | $500.00 | 0.1 | $50.00 | In House Communication | 968 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/3/2019 | Josh Sanford | Examination of IOM: Browning | $500.00 | 0.1 | $50.00 | In House Communication | 970 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Josh Sanford | Work on Client's file regarding supplemental notice | $500.00 | 0.1 | $50.00 | Collective Management | 977 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Josh Sanford | Discussion of case status and directing case strategy to Attorney Sean Short | $500.00 | 0.1 | $50.00 | In House Communication | 980 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 984 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Josh Sanford | Conference with Tess Bradford: call from class member | $500.00 | 0.1 | $50.00 | In House Communication | 985 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Josh Sanford | Conference with Staff: supplemental list | $500.00 | 0.1 | $50.00 | In House Communication | 986 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Josh Sanford | Examination of IOM: new CTJs | $500.00 | 0.1 | $50.00 | In House Communication | 987 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/6/2019 | Josh Sanford | Examination of OC email: supplemental list | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 989 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/8/2019 | Josh Sanford | Examination of IOM: new CTJs | $500.00 | 0.1 | $50.00 | In House Communication | 1002 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/13/2019 | Josh Sanford | Examination of IOM: new CTJs | $500.00 | 0.1 | $50.00 | In House Communication | 1007 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/15/2019 | Josh Sanford | Examination of IOM: new CTJs | $500.00 | 0.1 | $50.00 | In House Communication | 1016 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/15/2019 | Josh Sanford | Conference with Michael Stritz: contact from opt in | $500.00 | 0.1 | $50.00 | In House Communication | 1018 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/16/2019 | Josh Sanford | Examination of Valderamma CTJ; conference with Sean Short | $500.00 | 0.1 | $50.00 | Collective Management | 1026 | Paralegal work | 0.10 | 0.00 | $325.00 | $0.00 |
| 5/20/2019 | Josh Sanford | Examination of CTJs-Pafford and Garza | $500.00 | 0.1 | $50.00 | Collective Management | 1033 | Paralegal work | 0.10 | 0.00 | $325.00 | $0.00 |
| 5/21/2019 | Josh Sanford | Receive, read and prepare response to email(s) from OC and SS: Defendant co appearing as opt in | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 1055 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 5/22/2019 | Josh Sanford | Telephone Conference(s) with Staff: contact with Clerk of the Court | $500.00 | 0.1 | $50.00 | In House Communication | 1060 | Clerical | 0.10 | 0.00 | $325.00 | $0.00 |
| 5/28/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Vanessa Kinney: review of discovery, damages | $500.00 | 0.1 | $50.00 | In House Communication | 1069 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/30/2019 | Josh Sanford | Editing and revision of set 2 of discovery requests | $500.00 | 0.4 | $200.00 | Discovery Related | 1081 | | 0.40 | 0.40 | $325.00 | $130.00 |
| 5/30/2019 | Josh Sanford | Preparation and drafting of IOM: propounding discovery | $500.00 | 0.1 | $50.00 | In House Communication | 1083 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/7/2019 | Josh Sanford | Receive, read and prepare response to email(s) from TF: travel for court | $500.00 | 0.1 | $50.00 | In House Communication | 1146 | Clerical | 0.10 | 0.00 | $325.00 | $0.00 |
| 6/10/2019 | Josh Sanford | Examination of email with OC | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 1154 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 6/18/2019 | Josh Sanford | Court Appearance (including travel time and waiting) with prep time | $500.00 | 1.6 | $800.00 | Collective Management | 1177 | | 1.60 | 1.60 | $325.00 | $520.00 |
| 6/18/2019 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS: (prep for court) | $500.00 | 0.1 | $50.00 | In House Communication | 1175 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/18/2019 | Josh Sanford | Court Appearance (including travel time and waiting) (travel home) (weather delays) | $500.00 | 7.5 | $3,750.00 | Collective Management | 1176 | Travel time | 7.50 | 3.75 | $325.00 | $1,218.75 |
| 6/18/2019 | Josh Sanford | Conference with SS: secondary notice | $500.00 | 0.1 | $50.00 | In House Communication | 1178 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/18/2019 | Josh Sanford | Examination of Babbitt CTJ | $500.00 | 0.1 | $50.00 | Collective Management | 1181 | Paralegal work | 0.10 | 0.00 | $325.00 | $0.00 |
| 6/19/2019 | Josh Sanford | Court Appearance (including travel time and waiting) (travel to) | $500.00 | 5.5 | $2,750.00 | Collective Management | 1182 | Travel time | 5.50 | 2.75 | $325.00 | $893.75 |
| 6/19/2019 | Josh Sanford | Receive, read and prepare response to email(s) from OC: form/contact of notice | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1184 | Duplicative of 1189 | 0.10 | 0.00 | $325.00 | $0.00 |
| 6/20/2019 | Josh Sanford | Receive, read and prepare response to email(s) from TF: postcards | $500.00 | 0.1 | $50.00 | In House Communication | 1185 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/20/2019 | Josh Sanford | Examination of minute entry | $500.00 | 0.1 | $50.00 | Collective Management | 1193 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/21/2019 | Josh Sanford | Conference with OC: settlement | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1197 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/24/2019 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Collective Management | 1209 | Duplicative of 1215 | 0.10 | 0.00 | $325.00 | $0.00 |
| 6/28/2019 | Josh Sanford | Examination of OC email: threatening sanctions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1223 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/28/2019 | Josh Sanford | Examination of email and declaration to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1224 | | 0.10 | 0.10 | $325.00 | $32.50 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | Num | Notes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2019 | Josh Sanford | Preparation and drafting of IOM: court- by phone | $500.00 | 0.1 | $50.00 | In House Communication | 1228 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/1/2019 | Josh Sanford | Receive, read and prepare response to email(s) from chambers and OC: phone conference | $500.00 | 0.2 | $100.00 | Court Communication | 1232 | Duplicative of 1229 | 0.20 | 0.00 | $325.00 | $0.00 |
| 7/3/2019 | Josh Sanford | Court Appearance (including travel time and waiting) (by phone-mostly waiting) | $500.00 | 0.3 | $150.00 | Collective Management | 1258 | | 0.30 | 0.30 | $325.00 | $97.50 |
| 7/3/2019 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1259 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/8/2019 | Josh Sanford | Telephone Conference(s) with AS interviews with opt ins | $500.00 | 0.1 | $50.00 | In House Communication | 1262 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/9/2019 | Josh Sanford | Discussion of case status and directing case strategy to Attorney MQ | $500.00 | 0.1 | $50.00 | In House Communication | 1265 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/9/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Attorney: related case | $500.00 | 0.1 | $50.00 | Case Management | 1267 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/12/2019 | Josh Sanford | Conference with SG and AP: contact with opt ins | $500.00 | 0.1 | $50.00 | In House Communication | 1273 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/12/2019 | Josh Sanford | Examination of OC email with partial transcript | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1279 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/12/2019 | Josh Sanford | Telephone Conference(s) with AS: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 1283 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/12/2019 | Josh Sanford | Telephone Conference(s) with AS: contact with opt ins | $500.00 | 0.1 | $50.00 | In House Communication | 1284 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/14/2019 | Josh Sanford | Receive, read and prepare response to email(s) from D. Hicks: PRIVILEGED INFORMATION | $500.00 | 0.1 | $50.00 | Client Communication | 1293 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/16/2019 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SR | $500.00 | 0.1 | $50.00 | In House Communication | 1310 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/22/2019 | Josh Sanford | Examination of OC: extension | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1337 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/25/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Chambers-rescheduling | $500.00 | 0.1 | $50.00 | Court Communication | 1351 | Associate work | 0.10 | 0.00 | $325.00 | $0.00 |
| 7/26/2019 | Josh Sanford | Receive, read and prepare response to email(s) from MQ/TF: court on 8/14 | $500.00 | 0.1 | $50.00 | In House Communication | 1355 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/30/2019 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 1362 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/30/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 1363 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/12/2019 | Josh Sanford | Discussion of case status and directing case strategy to Attorney MQ (court prep) | $500.00 | 0.1 | $50.00 | In House Communication | 1377 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/15/2019 | Josh Sanford | Examination of memo to attorneys with related case | $500.00 | 0.1 | $50.00 | Case Management | 1381 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/15/2019 | Josh Sanford | Receive, read and prepare response to email(s) from attorneys: related case | $500.00 | 0.1 | $50.00 | Case Management | 1385 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/15/2019 | Josh Sanford | Telephone Conference(s) with attorneys with related case | $500.00 | 0.2 | $100.00 | Case Management | 1387 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 8/16/2019 | Josh Sanford | Preparation for Hearing with MQ and SS | $500.00 | 0.3 | $150.00 | Case Management | 1391 | Duplicative of of 1400 | 0.30 | 0.00 | $325.00 | $0.00 |
| 8/19/2019 | Josh Sanford | Receive, read and prepare response to email(s) from MQ: court today | $500.00 | 0.1 | $50.00 | In House Communication | 1397 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/19/2019 | Josh Sanford | Examination of minute entry | $500.00 | 0.1 | $50.00 | Case Management | 1403 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/20/2019 | Josh Sanford | Examination of scheduling order | $500.00 | 0.1 | $50.00 | Case Management | 1405 | Duplicative of 1408 | 0.10 | 0.00 | $325.00 | $0.00 |
| 8/22/2019 | Josh Sanford | Examination of order reassigning case | $500.00 | 0.1 | $50.00 | Case Management | 1411 | Duplicative of 1413 | 0.10 | 0.00 | $325.00 | $0.00 |
| 9/26/2019 | Josh Sanford | Examination of order referring case | $500.00 | 0.1 | $50.00 | Case Management | 1427 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/9/2019 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 1431 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/10/2019 | Josh Sanford | Examination of McGavity letter; conference with SS (FAC) | $500.00 | 0.2 | $100.00 | Client Communication | 1432 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 10/14/2019 | Josh Sanford | Conference with SS: Rojas | $500.00 | 0.1 | $50.00 | In House Communication | 1434 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/18/2019 | Josh Sanford | Examination of discovery answers | $500.00 | 0.1 | $50.00 | Discovery Related | 1435 | Duplicative of 1436 | 0.10 | 0.00 | $325.00 | $0.00 |
| 10/22/2019 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1437 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/23/2019 | Josh Sanford | Receive, read and prepare response to email(s) from TF: case management | $500.00 | 0.1 | $50.00 | In House Communication | 1438 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/23/2019 | Josh Sanford | Receive, read and prepare response to email(s) from TF re case management | $500.00 | 0.1 | $50.00 | In House Communication | 1439 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/28/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Rex: assisting at 30b6 depos | $500.00 | 0.1 | $50.00 | Deposition Related | 1447 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/28/2019 | Josh Sanford | Receive, read and prepare response to email(s) from Rex and TF: related deposition | $500.00 | 0.2 | $100.00 | Deposition Related | 1448 | | 0.20 | 0.20 | $325.00 | $65.00 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | Entry # | Note 1 | Note 2 | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/6/2019 | Josh Sanford | Telephone Conference(s) with AS: call with client | $500.00 | 0.1 | $50.00 | In House Communication | 1454 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/11/2019 | Josh Sanford | Examination of client letter | $500.00 | 0.1 | $50.00 | Client Communication | 1466 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/21/2020 | Josh Sanford | Receive, read and prepare response to email(s) from T. Jones case status | $500.00 | 0.1 | $50.00 | Client Communication | 1474 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 2/14/2020 | Josh Sanford | Conference with GS: strategy and client communication | $500.00 | 0.1 | $50.00 | In House Communication | 1483 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 2/14/2020 | Josh Sanford | Examination of SS emails: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 1484 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 2/19/2020 | Josh Sanford | Work on Client's file: case strategy, after rev of file | $500.00 | 0.1 | $50.00 | Case Management | 1486 | Duplicative of 1411, 1413 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 2/26/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1487 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 2/28/2020 | Josh Sanford | Examination of IOMS- docs from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1488 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/25/2020 | Josh Sanford | Preparation and drafting of IOMS: response | $500.00 | 0.2 | $100.00 | Discovery Related | 1497 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 3/25/2020 | Josh Sanford | Examination of discovery requests from Def | $500.00 | 0.3 | $150.00 | Discovery Related | 1501 | | | 0.30 | 0.30 | $325.00 | $97.50 |
| 4/1/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1503 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/6/2020 | Josh Sanford | Examination of unopposed motion to consolidate filed | $500.00 | 0.1 | $50.00 | Case Management | 1505 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/7/2020 | Josh Sanford | Examination of clerk's notice | $500.00 | 0.1 | $50.00 | Case Management | 1506 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/10/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: depositions | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1566 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/15/2020 | Josh Sanford | Examination of order-consolidation | $500.00 | 0.1 | $50.00 | Case Management | 1651 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/17/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1701 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/17/2020 | Josh Sanford | Editing and revision of email and discovery to OC | $500.00 | 0.1 | $50.00 | Discovery Related | 1703 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/21/2020 | Josh Sanford | Examination of OC email: depos, extension | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1742 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/21/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC-discovery extension | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1745 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/22/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1771 | Duplicative of 1768 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 5/1/2020 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 1838 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/15/2020 | Josh Sanford | Examination of OC email/discovery response | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1880 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/22/2020 | Josh Sanford | Conference with SS: depos/discovery | $500.00 | 0.1 | $50.00 | In House Communication | 1908 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/22/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1910 | Duplicative of 1898 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 5/22/2020 | Josh Sanford | Examination of deposition email to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1911 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/26/2020 | Josh Sanford | Conference with SS: deadline compliance | $500.00 | 0.1 | $50.00 | In House Communication | 1915 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/26/2020 | Josh Sanford | Conference with SS: answering discovery | $500.00 | 0.1 | $50.00 | In House Communication | 1916 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/26/2020 | Josh Sanford | Examination of email to OC, with discovery answers | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1918 | Duplicative of 1925 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 5/27/2020 | Josh Sanford | Conference with SS: scheduling depos | $500.00 | 0.2 | $100.00 | In House Communication | 1928 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 5/29/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1939 | Duplicative of 1936 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 5/29/2020 | Josh Sanford | Examination of email to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1940 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/1/2020 | Josh Sanford | Examination of OC email re; depos, stipulation | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 1945 | Duplicative of 1940 | | 0.20 | 0.00 | $325.00 | $0.00 |
| 6/4/2020 | Josh Sanford | Examination of email to OCs-depos | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1960 | Duplicative of 1940 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 6/5/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1974 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/8/2020 | Josh Sanford | Examination of NODs | $500.00 | 0.1 | $50.00 | Deposition Related | 1977 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $325.00 | $3.25 |
| 6/8/2020 | Josh Sanford | Examination of IOMS re: NODs | $500.00 | 0.1 | $50.00 | In House Communication | 1981 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/8/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 1982 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/10/2020 | Josh Sanford | Examination of email from CCR | $500.00 | 0.1 | $50.00 | Deposition Related | 1989 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 6/10/2020 | Josh Sanford | Examination of memo from CCR | $500.00 | 0.1 | $50.00 | Deposition Related | 1990 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 6/14/2020 | Josh Sanford | Deposition of (travel to Dallas) | $500.00 | 5.2 | $2,600.00 | Deposition Related | 2001 | Duplicative of 2009; Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.52 | 0.00 | $325.00 | $0.00 |
| 6/15/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2007 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 6/15/2020 | Josh Sanford | Receive, read and prepare response to email(s) from SS: depo tomorrow | $500.00 | 0.1 | $50.00 | In House Communication | 2003 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/15/2020 | Josh Sanford | Telephone Conference(s) with SS: depo prep | $500.00 | 0.1 | $50.00 | In House Communication | 2005 | | | 0.10 | 0.10 | $325.00 | $32.50 |

| Date | Name | Description | Rate | Hours | Amount | Category | No. | Notes | Reason | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/16/2020 | Josh Sanford | Deposition of D. Dixon, with prep and local travel | $500.00 | 4.4 | $2,200.00 | Deposition Related | 2015 | Duplicative of 2020 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.44 | 0.00 | $325.00 | $0.00 |
| 6/16/2020 | Josh Sanford | PRIVILEGED INFORMATION D. Irving | $500.00 | 0.9 | $450.00 | Deposition Related | 2016 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.09 | 0.09 | $325.00 | $29.25 |
| 6/16/2020 | Josh Sanford | Conference with SS: after deposition | $500.00 | 0.2 | $100.00 | In House Communication | 2014 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 6/17/2020 | Josh Sanford | Deposition of return home | $500.00 | 5.5 | $2,750.00 | Deposition Related | 2024 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.55 | 0.28 | $325.00 | $89.38 |
| 6/17/2020 | Josh Sanford | Deposition of Luna, with local travel | $500.00 | 4.2 | $2,100.00 | Deposition Related | 2025 | Duplicative of 2026 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.42 | 0.00 | $325.00 | $0.00 |
| 6/17/2020 | Josh Sanford | Examination of emails with OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2022 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/17/2020 | Josh Sanford | Client conference with Attorney regarding Lunda: PRIVILEGED INFORMATION | $500.00 | 0.5 | $250.00 | Client Communication | 2023 | | | 0.50 | 0.50 | $325.00 | $162.50 |
| 6/18/2020 | Josh Sanford | Examination of 7 NODs | $500.00 | 0.1 | $50.00 | Deposition Related | 2037 | Duplicative of 2038 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 6/19/2020 | Josh Sanford | Examination of emails with OC | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2047 | Duplicative of 2035 | | 0.20 | 0.00 | $325.00 | $0.00 |
| 6/21/2020 | Josh Sanford | Work on Client's file: depo prep | $500.00 | 0.4 | $200.00 | Deposition Related | 2061 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | 0.04 | $325.00 | $13.00 |
| 6/22/2020 | Josh Sanford | Deposition of (travel to Corpus Christi) | $500.00 | 8.5 | $4,250.00 | Deposition Related | 2062 | Duplicative of 2067; Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.85 | 0.00 | $325.00 | $0.00 |
| 6/22/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2063 | Duplicative of 2058 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 6/22/2020 | Josh Sanford | Conference with SS: depos tomorrow | $500.00 | 0.1 | $50.00 | In House Communication | 2064 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/23/2020 | Josh Sanford | Deposition of (Euriste prep) | $500.00 | 0.5 | $250.00 | Deposition Related | 2074 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | 0.05 | $325.00 | $16.25 |
| 6/23/2020 | Josh Sanford | Deposition of Eureste Depo | $500.00 | 3 | $1,500.00 | Deposition Related | 2079 | Duplicative of 2085 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.30 | 0.00 | $325.00 | $0.00 |
| 6/23/2020 | Josh Sanford | Conference with SS: depo today, tomorrow | $500.00 | 0.3 | $150.00 | In House Communication | 2070 | | | 0.30 | 0.30 | $325.00 | $97.50 |
| 6/23/2020 | Josh Sanford | Examination of IOM: Flores message | $500.00 | 0.1 | $50.00 | In House Communication | 2072 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/23/2020 | Josh Sanford | Conference with AS: depos | $500.00 | 0.1 | $50.00 | In House Communication | 2073 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/23/2020 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 2076 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/23/2020 | Josh Sanford | Conference with J. Babbitt | $500.00 | 0.2 | $100.00 | Client Communication | 2077 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 6/23/2020 | Josh Sanford | Examination of email to OC with Babbitt docs | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2078 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/24/2020 | Josh Sanford | Deposition of (return travel) | $500.00 | 4.2 | $2,100.00 | Deposition Related | 2090 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.42 | 0.21 | $325.00 | $68.25 |
| 6/24/2020 | Josh Sanford | Deposition of A. Hill | $500.00 | 3.7 | $1,850.00 | Deposition Related | 2095 | Duplicative of depo time in 2096 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.37 | 0.00 | $325.00 | $0.00 |
| 6/24/2020 | Josh Sanford | Client conference with Attorney regarding A.Hill- PRIVILEGED INFORMATION | $500.00 | 1.7 | $850.00 | Client Communication | 2091 | | | 1.70 | 1.70 | $325.00 | $552.50 |
| 6/24/2020 | Josh Sanford | Telephone Conference(s) with A. Hill | $500.00 | 0.1 | $50.00 | Client Communication | 2092 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/24/2020 | Josh Sanford | Receive, read and prepare response to email(s) from A. Hill | $500.00 | 0.1 | $50.00 | Client Communication | 2093 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/24/2020 | Josh Sanford | Examination of email to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2094 | Duplicative of 2058 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 6/26/2020 | Josh Sanford | Examination of McGarity transcript; draft memo re: errata | $500.00 | 0.2 | $100.00 | Deposition Related | 2105 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $325.00 | $6.50 |
| 6/29/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2108 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 7/1/2020 | Josh Sanford | Examination of CCR-Luna depo | $500.00 | 0.1 | $50.00 | Deposition Related | 2119 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 7/1/2020 | Josh Sanford | Examination of Dixon transcript | $500.00 | 0.1 | $50.00 | Deposition Related | 2120 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $325.00 | $3.25 |

| Date | Name | Description | Rate | Hrs | Amount | Category | Entry | Note | Reason | Adj1 | Adj2 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2020 | Josh Sanford | Editing and revision of demand | $500.00 | 0.1 | $50.00 | Settlement Related | 2114 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/1/2020 | Josh Sanford | Conference with SS/TF: demand, fees | $500.00 | 0.1 | $50.00 | In House Communication | 2115 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/1/2020 | Josh Sanford | Receive, read and prepare response to email(s) from SS: discovery deadline | $500.00 | 0.1 | $50.00 | In House Communication | 2117 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/1/2020 | Josh Sanford | Preparation and drafting of IOM: read and sign | $500.00 | 0.1 | $50.00 | In House Communication | 2118 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/1/2020 | Josh Sanford | Examination of emails with OC | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2129 | Duplicative of 2121 | | 0.20 | 0.00 | $325.00 | $0.00 |
| 7/6/2020 | Josh Sanford | Examination of IOMS: upcoming depos | $500.00 | 0.1 | $50.00 | In House Communication | 2151 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/7/2020 | Josh Sanford | Examination of amended NODs | $500.00 | 0.1 | $50.00 | Deposition Related | 2164 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $325.00 | $3.25 |
| 7/7/2020 | Josh Sanford | Work on Client's file: scheduling travel, planning depo | $500.00 | 0.2 | $100.00 | Deposition Related | 2166 | Clerical | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.00 | $325.00 | $0.00 |
| 7/7/2020 | Josh Sanford | Work on Client's file: depo planning | $500.00 | 0.1 | $50.00 | Deposition Related | 2169 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $325.00 | $3.25 |
| 7/7/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2167 | Duplicative of 2132 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 7/7/2020 | Josh Sanford | Examination of email to OCs-depo | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2168 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/9/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2183 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 7/9/2020 | Josh Sanford | Examination of IOM: depo prep | $500.00 | 0.1 | $50.00 | In House Communication | 2181 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/10/2020 | Josh Sanford | Examination of CCR email/transcript | $500.00 | 0.1 | $50.00 | Deposition Related | 2196 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 7/10/2020 | Josh Sanford | Examination of more CCR emails | $500.00 | 0.1 | $50.00 | Deposition Related | 2201 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 7/10/2020 | Josh Sanford | Examination of transcripts | $500.00 | 0.1 | $50.00 | Deposition Related | 2203 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $325.00 | $3.25 |
| 7/10/2020 | Josh Sanford | Examination of CCR emails | $500.00 | 0.1 | $50.00 | Deposition Related | 2204 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 7/10/2020 | Josh Sanford | Receive, read and prepare response to email(s) from TF: case management | $500.00 | 0.1 | $50.00 | In House Communication | 2198 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/12/2020 | Josh Sanford | Deposition of (travel to Louisville) | $500.00 | 5.5 | $2,750.00 | Deposition Related | 2205 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.55 | 0.28 | $325.00 | $89.38 |
| 7/13/2020 | Josh Sanford | Deposition of Y. Exposito (with local travel) | $500.00 | 3.6 | $1,800.00 | Deposition Related | 2207 | Duplicative of 2220 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.36 | 0.00 | $325.00 | $0.00 |
| 7/13/2020 | Josh Sanford | Deposition of travel home | $500.00 | 5.2 | $2,600.00 | Deposition Related | 2209 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.52 | 0.26 | $325.00 | $84.50 |
| 7/13/2020 | Josh Sanford | Client conference with Attorney regarding Y. Exposito-depo prep | $500.00 | 1.7 | $850.00 | Client Communication | 2208 | | | 1.70 | 1.70 | $325.00 | $552.50 |
| 7/14/2020 | Josh Sanford | Examination of OC email re: depos | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2230 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/14/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC-depos | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2233 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/14/2020 | Josh Sanford | Receive, read and prepare response to email(s) from TF: depo planning | $500.00 | 0.1 | $50.00 | In House Communication | 2234 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/14/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OCs: depo | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2237 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 7/14/2020 | Josh Sanford | Examination of IOM: depos | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2238 | Duplicative of 2237 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 7/15/2020 | Josh Sanford | Deposition of travel to Dallas-for Mukes depo | $500.00 | 4.6 | $2,300.00 | Deposition Related | 2255 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.46 | 0.23 | $325.00 | $74.75 |
| 7/15/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Discovery Related | 2253 | Paralegal work | | 0.10 | 0.00 | $325.00 | $0.00 |
| 7/15/2020 | Josh Sanford | Examination of supp disclosures to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2254 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/15/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: contact with opt ins | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2256 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/15/2020 | Josh Sanford | Examination of OC emails | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2258 | Duplicative of 2256 | | 0.20 | 0.00 | $325.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | Amount | Category | Entry | Note | Reason | Adj1 | Adj2 | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2020 | Josh Sanford | Deposition of (return travel) | $500.00 | 4.6 | $2,300.00 | Deposition Related | 2273 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.46 | 0.23 | $325.00 | $74.75 |
| 7/16/2020 | Josh Sanford | Deposition of Mukes | $500.00 | 1.8 | $900.00 | Deposition Related | 2274 | Duplicative of 2280 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.18 | 0.00 | $325.00 | $0.00 |
| 7/16/2020 | Josh Sanford | Editing and revision of letter to OCs | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2275 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 7/16/2020 | Josh Sanford | Client conference with Attorney regarding Mukes-PRIVILEGED INFORMATION | $500.00 | 1.6 | $800.00 | Client Communication | 2276 | | | 1.60 | 1.60 | $325.00 | $520.00 |
| 7/16/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2277 | Duplicative of 2278 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 7/17/2020 | Josh Sanford | Examination of IOM: client letters | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2282 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/17/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OCs: depos, scheduling | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2283 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 7/17/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2284 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/20/2020 | Josh Sanford | Receive, read and prepare response to email(s) from SS and OC: discovery plan | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2295 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 7/20/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Discovery Related | 2296 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/20/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC-depos | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2297 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/20/2020 | Josh Sanford | Editing and revision of client letters | $500.00 | 0.2 | $100.00 | Client Communication | 2298 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 7/20/2020 | Josh Sanford | Examination of discovery responses supplement | $500.00 | 0.4 | $200.00 | Opposing Counsel Communica | 2299 | | | 0.40 | 0.40 | $325.00 | $130.00 |
| 7/21/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: agreement re: scheduling | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2305 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 7/22/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: discovery schedule | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2318 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/23/2020 | Josh Sanford | Conference with SS: more depos | $500.00 | 0.1 | $50.00 | In House Communication | 2322 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/23/2020 | Josh Sanford | Examination of OC email and agreement | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2323 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/27/2020 | Josh Sanford | Examination of scheduling order | $500.00 | 0.1 | $50.00 | Case Management | 2325 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/29/2020 | Josh Sanford | Examination of CCR emails | $500.00 | 0.1 | $50.00 | Deposition Related | 2332 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 7/29/2020 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 2333 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/30/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2337 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/30/2020 | Josh Sanford | Receive, read and prepare response to email(s) from SR: rev of transcripts | $500.00 | 0.2 | $100.00 | In House Communication | 2338 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 7/30/2020 | Josh Sanford | Editing and revision of letter to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2339 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/30/2020 | Josh Sanford | Examination of email to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2340 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/31/2020 | Josh Sanford | Examination of IOM: next steps | $500.00 | 0.1 | $50.00 | In House Communication | 2348 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/3/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2350 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 8/3/2020 | Josh Sanford | Examination of NOd | $500.00 | 0.1 | $50.00 | Deposition Related | 2353 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $325.00 | $3.25 |
| 8/3/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2351 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/3/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: depo on Wednesday | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2354 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/4/2020 | Josh Sanford | Examination of memo from OC; draft IOM: discovery | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2357 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 8/4/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2358 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/5/2020 | Josh Sanford | Deposition of Pafford | $500.00 | 1.7 | $850.00 | Deposition Related | 2365 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.17 | 0.17 | $325.00 | $55.25 |
| 8/5/2020 | Josh Sanford | Client conference with Attorney regarding Pafford-PRIVILEGED INFORMATION | $500.00 | 1 | $500.00 | Client Communication | 2366 | | | 1.00 | 1.00 | $325.00 | $325.00 |
| 8/12/2020 | Josh Sanford | Examination of email to OCs | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2376 | Duplicative of 2379 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 8/13/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2381 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 8/14/2020 | Josh Sanford | Receive, read and prepare response to email(s) from SS: results of depo | $500.00 | 0.1 | $50.00 | In House Communication | 2385 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/14/2020 | Josh Sanford | Examination of OC email-more disclosures | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2386 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/21/2020 | Josh Sanford | Preparation and drafting of notice from arbitration | $500.00 | 0.1 | $50.00 | Settlement Related | 2396 | | | 0.10 | 0.10 | $325.00 | $32.50 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | Entry | Work Type | Note | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2020 | Josh Sanford | Examination of CCR for Luna depo | $500.00 | 0.1 | $50.00 | Deposition Related | 2404 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 9/3/2020 | Josh Sanford | Compose electronic communication OCs: mediation | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2403 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 9/8/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2405 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 9/14/2020 | Josh Sanford | Editing and revision of Pafford Errata | $500.00 | 0.1 | $50.00 | Deposition Related | 2412 | Duplicative of 2418 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 9/14/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2413 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 9/14/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2414 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 9/16/2020 | Josh Sanford | Examination of email to CCR/DC: Pafford | $500.00 | 0.1 | $50.00 | Deposition Related | 2427 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 9/18/2020 | Josh Sanford | Conference with Zamora erratta sheet | $500.00 | 0.1 | $50.00 | Client Communication | 2433 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 9/29/2020 | Josh Sanford | Conference with SS: Sandoval depo | $500.00 | 0.1 | $50.00 | In House Communication | 2438 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 9/30/2020 | Josh Sanford | Conference with SS scheduling a depo | $500.00 | 0.1 | $50.00 | In House Communication | 2445 | Clerical | | 0.10 | 0.00 | $325.00 | $0.00 |
| 9/30/2020 | Josh Sanford | Examination of Supp disclosures | $500.00 | 0.1 | $50.00 | Discovery Related | 2446 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/7/2020 | Josh Sanford | Examination of CCR email re: Dafford | $500.00 | 0.1 | $50.00 | Deposition Related | 2456 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 10/13/2020 | Josh Sanford | Examination of amended NOD | $500.00 | 0.1 | $50.00 | Deposition Related | 2461 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $325.00 | $3.25 |
| 10/13/2020 | Josh Sanford | Examination of NOD-Sandoval | $500.00 | 0.1 | $50.00 | Deposition Related | 2465 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $325.00 | $3.25 |
| 10/13/2020 | Josh Sanford | Preparation and drafting of IOMS: Sandoval depo | $500.00 | 0.1 | $50.00 | In House Communication | 2463 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/14/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2471 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 10/15/2020 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2479 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 10/15/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OCs: mediaiton, motion practice | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 2478 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 10/16/2020 | Josh Sanford | Compose electronic communication mediator | $500.00 | 0.1 | $50.00 | Settlement Related | 2488 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/16/2020 | Josh Sanford | Compose electronic communication OC: mediation | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2489 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/17/2020 | Josh Sanford | Compose electronic communication OCs mediaiton | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2497 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/19/2020 | Josh Sanford | Compose electronic communication mediatior | $500.00 | 0.1 | $50.00 | Settlement Related | 2498 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/20/2020 | Josh Sanford | Receive, read and prepare response to email(s) from mediator/OC: mediation | $500.00 | 0.1 | $50.00 | Settlement Related | 2499 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/20/2020 | Josh Sanford | Compose electronic communication OC-mediation | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2500 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/21/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC and mediator | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2503 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/22/2020 | Josh Sanford | Preparation and drafting of IOM: list of Ps for mediator | $500.00 | 0.1 | $50.00 | In House Communication | 2505 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/22/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OCs | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2506 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/22/2020 | Josh Sanford | Receive, read and prepare response to email(s) from office of mediator | $500.00 | 0.1 | $50.00 | Settlement Related | 2508 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/23/2020 | Josh Sanford | Receive, read and prepare response to email(s) from clinet status | $500.00 | 0.1 | $50.00 | Client Communication | 2510 | | | 0.10 | 0.10 | $325.00 | $32.50 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hrs | Amount | Category | No. | Notes | Notes2 | Hrs | Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2020 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 2514 | Duplicative of 2333 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 10/29/2020 | Josh Sanford | Examination of IOM: mediation | $500.00 | 0.1 | $50.00 | Settlement Related | 2520 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/29/2020 | Josh Sanford | Examination of mediator email | $500.00 | 0.1 | $50.00 | Settlement Related | 2522 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/30/2020 | Josh Sanford | Conference with SS: mediation | $500.00 | 0.1 | $50.00 | In House Communication | 2525 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/3/2020 | Josh Sanford | Examination of mediator email | $500.00 | 0.1 | $50.00 | Settlement Related | 2531 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/4/2020 | Josh Sanford | Editing and revision of mediation letter | $500.00 | 0.3 | $150.00 | Settlement Related | 2539 | | | 0.30 | 0.30 | $325.00 | $97.50 |
| 11/23/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC: page limits | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2554 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/24/2020 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2555 | Duplicative of 2560 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 11/24/2020 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Decertification | 2558 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/30/2020 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Decertification | 2565 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/30/2020 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2567 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/18/2020 | Josh Sanford | Preparation and drafting of IOM: response | $500.00 | 0.1 | $50.00 | In House Communication | 2578 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/18/2020 | Josh Sanford | Examination of appendix | $500.00 | 0.4 | $200.00 | Decertification | 2579 | | | 0.40 | 0.40 | $325.00 | $130.00 |
| 12/18/2020 | Josh Sanford | Examination of motion to decertify | $500.00 | 0.3 | $150.00 | Decertification | 2580 | | | 0.30 | 0.30 | $325.00 | $97.50 |
| 12/21/2020 | Josh Sanford | Examination of def's report | $500.00 | 0.1 | $50.00 | Case Management | 2581 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/22/2020 | Josh Sanford | Receive, read and prepare response to email(s) from VK: response to decert | $500.00 | 0.1 | $50.00 | In House Communication | 2585 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/25/2020 | Josh Sanford | Telephone Conference(s) with VK: response to decert | $500.00 | 0.1 | $50.00 | In House Communication | 2588 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/4/2021 | Josh Sanford | Conference with VK: response to decert | $500.00 | 0.1 | $50.00 | In House Communication | 2602 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/13/2021 | Josh Sanford | Telephone Conference(s) with VK: decertification briefing | $500.00 | 0.2 | $100.00 | In House Communication | 2634 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 1/18/2021 | Josh Sanford | Conference with SS: decert response | $500.00 | 0.1 | $50.00 | In House Communication | 2660 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/18/2021 | Josh Sanford | Editing and revision of response to decert motion | $500.00 | 1.2 | $600.00 | Decertification | 2662 | Duplicative of 2645, 2648, 2658 | | 1.20 | 0.00 | $325.00 | $0.00 |
| 2/2/2021 | Josh Sanford | Examination of MSJ reply | $500.00 | 0.4 | $200.00 | Decertification | 2689 | | | 0.40 | 0.40 | $325.00 | $130.00 |
| 3/3/2021 | Josh Sanford | Telephone Conference(s) with Tran-related case | $500.00 | 0.2 | $100.00 | Case Management | 2706 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 3/24/2021 | Josh Sanford | Examination of CCR email | $500.00 | 0.1 | $50.00 | Deposition Related | 2717 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 3/24/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney VK | $500.00 | 0.1 | $50.00 | In House Communication | 2715 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/24/2021 | Josh Sanford | Work on Client's file: case management | $500.00 | 0.1 | $50.00 | Case Management | 2716 | Vague | | 0.10 | 0.00 | $325.00 | $0.00 |
| 5/28/2021 | Josh Sanford | Conference with SS/VK: decert order | $500.00 | 0.1 | $50.00 | In House Communication | 2740 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/28/2021 | Josh Sanford | Examination of order-decert | $500.00 | 0.3 | $150.00 | Decertification | 2741 | Duplicative of 2750 | | 0.30 | 0.00 | $325.00 | $0.00 |
| 5/29/2021 | Josh Sanford | Preparation and drafting of IOM: next steps | $500.00 | 0.1 | $50.00 | In House Communication | 2743 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/23/2021 | Josh Sanford | Examination of IOM: sub-class report | $500.00 | 0.1 | $50.00 | In House Communication | 2764 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/23/2021 | Josh Sanford | Conference with VK: proposed class report | $500.00 | 0.1 | $50.00 | In House Communication | 2765 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/23/2021 | Josh Sanford | Examination of email from OC with proposal | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2766 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/23/2021 | Josh Sanford | Preparation and drafting of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2767 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/23/2021 | Josh Sanford | Examination of IOM: subclasses | $500.00 | 0.1 | $50.00 | In House Communication | 2768 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/24/2021 | Josh Sanford | Editing and revision of P's report | $500.00 | 0.1 | $50.00 | Collective Management | 2787 | Duplicative of 2783 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 6/30/2021 | Josh Sanford | Conference with SS: order | $500.00 | 0.1 | $50.00 | In House Communication | 2818 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 6/30/2021 | Josh Sanford | Examination of ORDER | $500.00 | 0.2 | $100.00 | Collective Management | 2819 | Duplicative of 2822 | | 0.20 | 0.00 | $325.00 | $0.00 |
| 7/1/2021 | Josh Sanford | Examination of emails with chambers | $500.00 | 0.1 | $50.00 | Court Communication | 2826 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/1/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $500.00 | 0.1 | $50.00 | In House Communication | 2827 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/2/2021 | Josh Sanford | Examination of email to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2834 | Duplicative of 2836 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 7/2/2021 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2834 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/7/2021 | Josh Sanford | Preparation and drafting of IOM: prep for court | $500.00 | 0.1 | $50.00 | In House Communication | 2843 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/7/2021 | Josh Sanford | Receive, read and prepare response to email(s) from chambers | $500.00 | 0.1 | $50.00 | Court Communication | 2844 | Associate work | | 0.10 | 0.00 | $325.00 | $0.00 |
| 7/7/2021 | Josh Sanford | Conference with SS: court on Friday | $500.00 | 0.1 | $50.00 | In House Communication | 2846 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/8/2021 | Josh Sanford | Receive, read and prepare response to email(s) from chambers | $500.00 | 0.1 | $50.00 | Court Communication | 2847 | Associate work | | 0.10 | 0.00 | $325.00 | $0.00 |
| 7/8/2021 | Josh Sanford | Examination of Intra-office memo regarding case events and deadlines | $500.00 | 0.1 | $50.00 | In House Communication | 2851 | | | 0.10 | 0.10 | $325.00 | $32.50 |
| 7/9/2021 | Josh Sanford | Court Appearance (including travel time and waiting) | $500.00 | 0.3 | $150.00 | Case Management | 2853 | Duplicative of 2855 | | 0.30 | 0.00 | $325.00 | $0.00 |
| 7/9/2021 | Josh Sanford | Preparation for Hearing | $500.00 | 0.2 | $100.00 | Case Management | 2854 | | | 0.20 | 0.20 | $325.00 | $65.00 |
| 7/12/2021 | Josh Sanford | Examination of minute entry | $500.00 | 0.1 | $50.00 | Case Management | 2856 | Duplicative of 2861 | | 0.10 | 0.00 | $325.00 | $0.00 |
| 7/19/2021 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2862 | | | 0.10 | 0.10 | $325.00 | $32.50 |

| Date | Name | Description | Rate | Hours | Amount | Category | ID | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 2863 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/3/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2869 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/3/2021 | Josh Sanford | Receive, read and prepare response to email(s) from SS | $500.00 | 0.1 | $50.00 | In House Communication | 2870 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/4/2021 | Josh Sanford | Receive, read and prepare response to email(s) from mediator | $500.00 | 0.1 | $50.00 | Settlement Related | 2871 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/4/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2872 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/5/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2874 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/6/2021 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 2876 | Duplicative of 2880 | 0.10 | 0.00 | $325.00 | $0.00 |
| 8/9/2021 | Josh Sanford | Examination of clerks notice | $500.00 | 0.1 | $50.00 | Case Management | 2881 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 9/8/2021 | Josh Sanford | Preparation and drafting of IOMS: responses | $500.00 | 0.3 | $150.00 | In House Communication | 2899 | | 0.30 | 0.30 | $325.00 | $97.50 |
| 9/8/2021 | Josh Sanford | Examination of (142) | $500.00 | 0.5 | $250.00 | Summary Judgments | 2900 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | 0.05 | $325.00 | $16.25 |
| 9/8/2021 | Josh Sanford | Examination of (141) | $500.00 | 0.6 | $300.00 | Summary Judgments | 2901 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | 0.06 | $325.00 | $19.50 |
| 9/8/2021 | Josh Sanford | Examination of (140) | $500.00 | 0.5 | $250.00 | Summary Judgments | 2902 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | 0.05 | $325.00 | $16.25 |
| 9/8/2021 | Josh Sanford | Examination of (139) | $500.00 | 0.6 | $300.00 | Summary Judgments | 2903 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | 0.06 | $325.00 | $19.50 |
| 9/8/2021 | Josh Sanford | Examination of (138) | $500.00 | 0.5 | $250.00 | Summary Judgments | 2904 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | 0.05 | $325.00 | $16.25 |
| 9/9/2021 | Josh Sanford | Examination of email to OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 2918 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 9/9/2021 | Josh Sanford | Editing and revision of proposed scheduling motion | $500.00 | 0.1 | $50.00 | Summary Judgments | 2919 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $325.00 | $3.25 |
| 9/13/2021 | Josh Sanford | Examination of MSJ response-motion for extension | $500.00 | 0.1 | $50.00 | Summary Judgments | 2943 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $325.00 | $3.25 |
| 9/13/2021 | Josh Sanford | Conference with VK: briefing | $500.00 | 0.1 | $50.00 | In House Communication | 2945 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 9/13/2021 | Josh Sanford | Editing and revision of MSJ, extension motion | $500.00 | 0.2 | $100.00 | Summary Judgments | 2947 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $325.00 | $6.50 |
| 9/14/2021 | Josh Sanford | Conference with VK: responses | $500.00 | 0.1 | $50.00 | In House Communication | 2959 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 9/14/2021 | Josh Sanford | Preparation and drafting of IOM: responses | $500.00 | 0.1 | $50.00 | In House Communication | 2960 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 9/14/2021 | Josh Sanford | Examination of text order | $500.00 | 0.1 | $50.00 | Summary Judgments | 2961 | Duplicative of 2970 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $325.00 | $0.00 |
| 9/17/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney VK | $500.00 | 0.1 | $50.00 | In House Communication | 2985 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 9/27/2021 | Josh Sanford | Conference with VK: MSJ briefing | $500.00 | 0.1 | $50.00 | In House Communication | 3005 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/6/2021 | Josh Sanford | Conference with VK: briefing, arguments | $500.00 | 0.1 | $50.00 | In House Communication | 3032 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/6/2021 | Josh Sanford | Receive, read and prepare response to email(s) from VK: briefing, arguments | $500.00 | 0.1 | $50.00 | In House Communication | 3033 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/12/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney MS | $500.00 | 0.1 | $50.00 | In House Communication | 3113 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/12/2021 | Josh Sanford | Receive, read and prepare response to email(s) from TF: depo transcript | $500.00 | 0.1 | $50.00 | In House Communication | 3114 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/13/2021 | Josh Sanford | Conference with VK: briefing strategy | $500.00 | 0.2 | $100.00 | In House Communication | 3187 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 10/18/2021 | Josh Sanford | Conference with VK: briefing, strategy | $500.00 | 0.1 | $50.00 | In House Communication | 3280 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/20/2021 | Josh Sanford | Examination of IOM: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 3313 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/21/2021 | Josh Sanford | Conference with SS: MSJ responses | $500.00 | 0.1 | $50.00 | In House Communication | 3365 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/21/2021 | Josh Sanford | Examination of IOMS: MSJ responses | $500.00 | 0.2 | $100.00 | In House Communication | 3366 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 10/22/2021 | Josh Sanford | Receive, read and prepare response to email(s) from VK: MSJ briefing | $500.00 | 0.1 | $50.00 | In House Communication | 3421 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/24/2021 | Josh Sanford | Editing and revision of MSJ response (138 | $500.00 | 1.6 | $800.00 | Summary Judgments | 3454 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.16 | 0.16 | $325.00 | $52.00 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hrs | Amount | Category | No. | Note | | | Rate | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2021 | Josh Sanford | Editing and revision of MSJ response (142) | $500.00 | 0.6 | $300.00 | Summary Judgments | 3455 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | 0.06 | $325.00 | $19.50 |
| 10/24/2021 | Josh Sanford | Receive, read and prepare response to email(s) from VK :MSJ briefing | $500.00 | 0.2 | $100.00 | In House Communication | 3456 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 10/25/2021 | Josh Sanford | Telephone Conference(s) with VK: briefing | $500.00 | 0.1 | $50.00 | In House Communication | 3457 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/25/2021 | Josh Sanford | Conference with VK: edits to briefing | $500.00 | 0.1 | $50.00 | In House Communication | 3470 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/25/2021 | Josh Sanford | Telephone Conference(s) with chambers | $500.00 | 0.1 | $50.00 | Court Communication | 3473 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/25/2021 | Josh Sanford | Examination of text order | $500.00 | 0.1 | $50.00 | Summary Judgments | 3474 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $325.00 | $3.25 |
| 11/18/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3514 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/22/2021 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Summary Judgments | 3518 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $325.00 | $3.25 |
| 11/22/2021 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3519 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/22/2021 | Josh Sanford | Receive, read and prepare response to email(s) from VK: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 3521 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/6/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney VK | $500.00 | 0.1 | $50.00 | In House Communication | 3533 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/6/2021 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS and SR | $500.00 | 0.2 | $100.00 | In House Communication | 3534 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 12/6/2021 | Josh Sanford | Receive, read and prepare response to email(s) from OC: offer | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3535 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 2/17/2022 | Josh Sanford | Preparation and drafting of memo to clients | $500.00 | 0.1 | $50.00 | Client Communication | 3552 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 2/24/2022 | Josh Sanford | Examination of IOM: case management | $500.00 | 0.1 | $50.00 | In House Communication | 3558 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 2/24/2022 | Josh Sanford | Receive, read and prepare response to email(s) from SS: case management | $500.00 | 0.2 | $100.00 | In House Communication | 3559 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 2/24/2022 | Josh Sanford | Preparation and drafting of client memo | $500.00 | 0.2 | $100.00 | Client Communication | 3560 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 3/2/2022 | Josh Sanford | Examination of IOMS: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 3564 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/3/2022 | Josh Sanford | Receive, read and prepare response to email(s) from clients | $500.00 | 0.1 | $50.00 | Client Communication | 3566 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/3/2022 | Josh Sanford | Examination of IOM: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 3568 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/8/2022 | Josh Sanford | Conference with GS: memo to clients | $500.00 | 0.1 | $50.00 | In House Communication | 3571 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/8/2022 | Josh Sanford | Editing and revision of memo to clients | $500.00 | 0.2 | $100.00 | Client Communication | 3572 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 3/10/2022 | Josh Sanford | Examination of IOM: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 3576 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/11/2022 | Josh Sanford | Work on Client's file: client communication | $500.00 | 0.1 | $50.00 | Client Communication | 3577 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 3/16/2022 | Josh Sanford | Receive, read and prepare response to email(s) from AS: client contact | $500.00 | 0.1 | $50.00 | In House Communication | 3585 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 4/19/2022 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $500.00 | 0.1 | $50.00 | In House Communication | 3592 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 5/16/2022 | Josh Sanford | Conference with SS: after rev of supp authority | $500.00 | 0.3 | $150.00 | In House Communication | 3596 | | 0.30 | 0.30 | $325.00 | $97.50 |
| 7/5/2022 | Josh Sanford | Telephone Conference(s) between Attorney and Client | $500.00 | 0.1 | $50.00 | Client Communication | 3615 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 8/22/2022 | Josh Sanford | Conference with SS next steps | $500.00 | 0.1 | $50.00 | In House Communication | 3627 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 9/28/2022 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Case Management | 3633 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 9/28/2022 | Josh Sanford | Receive, read and prepare response to email(s) from staff: next steps | $500.00 | 0.1 | $50.00 | In House Communication | 3634 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 9/28/2022 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $500.00 | 0.2 | $100.00 | In House Communication | 3635 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 9/28/2022 | Josh Sanford | Examination of order | $500.00 | 0.7 | $350.00 | Summary Judgments | 3636 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | 0.07 | $325.00 | $22.75 |
| 9/30/2022 | Josh Sanford | Examination of order | $500.00 | 0.1 | $50.00 | Trial Preparation | 3645 | Duplicative of 3642 | 0.10 | 0.00 | $325.00 | $0.00 |
| 10/3/2022 | Josh Sanford | Conference with Paralegal: next steps | $500.00 | 0.1 | $50.00 | In House Communication | 3646 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/3/2022 | Josh Sanford | Compose electronic communication OCs | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3647 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 10/11/2022 | Josh Sanford | Telephone Conference(s) with Opposing Counsel | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 3665 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 11/4/2022 | Josh Sanford | Examination of Order | $500.00 | 0.1 | $50.00 | Case Management | 3689 | Duplicative of 3690 | 0.10 | 0.00 | $325.00 | $0.00 |
| 11/8/2022 | Josh Sanford | Telephone Conference(s) with OC; review file | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3691 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/9/2022 | Josh Sanford | Examination of Chambers email | $500.00 | 0.1 | $50.00 | Court Communication | 3693 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/9/2022 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3694 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/10/2022 | Josh Sanford | Examination of Chambers email | $500.00 | 0.1 | $50.00 | Court Communication | 3700 | Duplicative of 3703 | 0.10 | 0.00 | $325.00 | $0.00 |

Exhibit 10 - Segovia - Josh Sanford Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | # | Notes | Adj Hrs | Billed Hrs | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2022 | Josh Sanford | Examination of OC email and emails with chambers | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 3701 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 11/14/2022 | Josh Sanford | Examination of Order | $500.00 | 0.1 | $50.00 | Case Management | 3704 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/14/2022 | Josh Sanford | Court Appearance (including travel time and waiting) | $500.00 | 0.4 | $200.00 | Settlement Related | 3706 | | 0.40 | 0.40 | $325.00 | $130.00 |
| 11/14/2022 | Josh Sanford | Preparation for Hearing | $500.00 | 0.1 | $50.00 | Settlement Related | 3707 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/14/2022 | Josh Sanford | Examination of Chambers email | $500.00 | 0.1 | $50.00 | Court Communication | 3708 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/14/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3709 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/15/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3712 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/18/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OCs | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3716 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/21/2022 | Josh Sanford | Examination of IOM re trial plan | $500.00 | 0.1 | $50.00 | In House Communication | 3720 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/28/2022 | Josh Sanford | Examination of OC email | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3727 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/28/2022 | Josh Sanford | Examination of Chambers email | $500.00 | 0.1 | $50.00 | Court Communication | 3729 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/28/2022 | Josh Sanford | Work on Client's file: demand | $500.00 | 0.2 | $100.00 | Settlement Related | 3731 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 11/28/2022 | Josh Sanford | Telephone Conference(s) with SS and OC | $500.00 | 0.4 | $200.00 | Opposing Counsel Communica | 3732 | | 0.40 | 0.40 | $325.00 | $130.00 |
| 11/30/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3741 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 11/30/2022 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $500.00 | 0.1 | $50.00 | In House Communication | 3742 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 12/5/2022 | Josh Sanford | Telephone Conference(s) with OC | $500.00 | 0.6 | $300.00 | Opposing Counsel Communica | 3746 | | 0.60 | 0.60 | $325.00 | $195.00 |
| 12/5/2022 | Josh Sanford | Receive, read and prepare response to email(s) from OC | $500.00 | 0.1 | $50.00 | Opposing Counsel Communica | 3747 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/3/2023 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $500.00 | 0.1 | $50.00 | In House Communication | 3774 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/3/2023 | Josh Sanford | Telephone Conference(s) with OC | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 3775 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 1/3/2023 | Josh Sanford | Conference with VK re Pretrial Order | $500.00 | 0.1 | $50.00 | In House Communication | 3776 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/4/2023 | Josh Sanford | Examination of Joint Pretrial Order | $500.00 | 0.1 | $50.00 | Trial Preparation | 3780 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/4/2023 | Josh Sanford | Discussion of case status and directing case strategy to Attorney SS | $500.00 | 0.1 | $50.00 | In House Communication | 3782 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/5/2023 | Josh Sanford | Editing and revision of MJSC letter | $500.00 | 0.3 | $150.00 | Settlement Related | 3796 | | 0.30 | 0.30 | $325.00 | $97.50 |
| 1/5/2023 | Josh Sanford | Receive, read and prepare response to email(s) from Chambers | $500.00 | 0.1 | $50.00 | Court Communication | 3798 | Associate work | 0.10 | 0.00 | $325.00 | $0.00 |
| 1/9/2023 | Josh Sanford | Examination of Mediation Notice | $500.00 | 0.1 | $50.00 | Settlement Related | 3815 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/9/2023 | Josh Sanford | Examination of emails with Chambers | $500.00 | 0.1 | $50.00 | Court Communication | 3816 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/9/2023 | Josh Sanford | Work on Client's file: Settlement | $500.00 | 0.1 | $50.00 | Settlement Related | 3817 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/9/2023 | Josh Sanford | Examination of client message | $500.00 | 0.1 | $50.00 | Client Communication | 3818 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/9/2023 | Josh Sanford | Receive, read and prepare response to email(s) from Chambers | $500.00 | 0.1 | $50.00 | Court Communication | 3819 | Associate work | 0.10 | 0.00 | $325.00 | $0.00 |
| 1/9/2023 | Josh Sanford | Court Appearance (including travel time and waiting) for MJSC | $500.00 | 2.5 | $1,250.00 | Settlement Related | 3820 | Duplicative of 3823 | 2.50 | 0.00 | $325.00 | $0.00 |
| 1/13/2023 | Josh Sanford | Conference with VK re fee petition | $500.00 | 0.1 | $50.00 | In House Communication | 3843 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/16/2023 | Josh Sanford | Conference with VK re Fee Petition | $500.00 | 0.1 | $50.00 | In House Communication | 3847 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 1/23/2023 | Josh Sanford | Telephone Conference(s) with OC | $500.00 | 0.2 | $100.00 | Opposing Counsel Communica | 3876 | | 0.20 | 0.20 | $325.00 | $65.00 |
| 2/7/2023 | Josh Sanford | Examination of Joint Motion | $500.00 | 0.1 | $50.00 | Settlement Related | 3909 | | 0.10 | 0.10 | $325.00 | $32.50 |
| 2/8/2023 | Josh Sanford | Conference with VK re fee petition | $500.00 | 0.1 | $50.00 | In House Communication | 3910 | | 0.10 | 0.10 | $325.00 | $32.50 |
| | | | | 252.6 | $126,300.00 | | | | 124.49 | 88.71 | | $28,831.56 |