| Date Billed | On Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Hours after reduced for abandonment and dismissal | Total Reduced/ Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/23/2018 | Vanessa Kinney | Editing and revision of Declaration in support of Motion for conditional certification, proposed notice, consent and post card | $360.00 | 1.6 | $576.00 | Conditional Certification | 47 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 1/24/2018 | Vanessa Kinney | Editing and revision of Motion for conditional Certification; draft Motion for approval of notice; email Josh Sanford and Chris Burks | $360.00 | 2.6 | $936.00 | Conditional Certification | 55 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 1/29/2018 | Vanessa Kinney | Editing and revision of postcard regarding: identification of Court | $360.00 | 0.1 | $36.00 | Conditional Certification | 65 | Duplicative of 66 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 1/29/2018 | Vanessa Kinney | Editing and revision of postcard, and Declaration and electronic notice in support of Certification Motion; email Chris Burks and Josh Sanford | $360.00 | 0.2 | $72.00 | Conditional Certification | 66 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 2/9/2018 | Vanessa Kinney | Receipt and review of Defendant Motion to Dismiss; take notes; pull relevant portions of several of Defendants cases cited from Lexis | $360.00 | 0.7 | $252.00 | Motion to Dismiss | 95 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 2/10/2018 | Vanessa Kinney | Work on Client's file work on argument in Response to Defendant's Motion to dismiss | $360.00 | 3 | $1,080.00 | Motion to Dismiss | 98 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 2/10/2018 | Vanessa Kinney | Perform legal research as related to Client's case collective action allegations on rule 12(b)(6) Motion | $360.00 | 0.5 | $180.00 | Conditional Certification | 99 | Excessive--based on professed experience and expertise, should have this research from prior cases. | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 2/10/2018 | Vanessa Kinney | Work on Client's file outline and set up standards for Response to Defendant's Motion to Dismiss | $360.00 | 0.9 | $324.00 | Motion to Dismiss | 100 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 2/11/2018 | Vanessa Kinney | Editing and revision of Response to Defendant's Motion to Dismiss | $360.00 | 3.5 | $1,260.00 | Motion to Dismiss | 101 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 2/12/2018 | Vanessa Kinney | Editing and revision of Response to Defendant's Motion to dismiss; research Discovery of facts in complaint | $360.00 | 2.2 | $792.00 | Motion to Dismiss | 102 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 2/13/2018 | Vanessa Kinney | Editing and revision of Response to Motion to Dismiss; email to Josh Sanford | $360.00 | 1.5 | $540.00 | Motion to Dismiss | 108 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 5/18/2018 | Vanessa Kinney | Receipt and review of Response to Motion for notice and take notes for Response | $360.00 | 0.4 | $144.00 | Conditional Certification | 224 | Duplicative of 225 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 5/18/2018 | Vanessa Kinney | Receipt and review of Response to Motion for conditional Certification; take notes for reply; research personal attacks on Attorneys in pleading | $360.00 | 1.1 | $396.00 | Conditional Certification | 225 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 5/19/2018 | Vanessa Kinney | Work on Client's file work on Reply in Support of Motion for conditional Certification | $360.00 | 1.9 | $684.00 | Conditional Certification | 226 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 5/20/2018 | Vanessa Kinney | Work on Client's file work on Reply in Support of Motion for notice | $360.00 | 2.9 | $1,044.00 | Conditional Certification | 232 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 8/13/2018 | Vanessa Kinney | Perform legal research as related to Client's case issues raised by Defendant on Motion to Dismiss; review amended complaint; work on Response to Motion to Dismiss | $360.00 | 2.8 | $1,008.00 | Motion to Dismiss | 278 | Excessive--based on professed experience and expertise, should have this research from prior cases. | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 8/13/2018 | Vanessa Kinney | Receipt and review of Defendant Motion to Dismiss | $360.00 | 0.6 | $216.00 | Motion to Dismiss | 279 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 8/14/2018 | Vanessa Kinney | Work on Client's file work on Response to Motion to Dismiss | $360.00 | 3.5 | $1,260.00 | Motion to Dismiss | 283 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |

| Date | Attorney | Description | Rate | Hours | Amount | Category | # | Notes | Reason | Col1 | Col2 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/16/2018 | Vanessa Kinney | Editing and revision of Response to Motion to Dismiss | $360.00 | 4.1 | $1,476.00 | Motion to Dismiss | 285 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 8/17/2018 | Vanessa Kinney | Editing and revision of Response to Motion to Dismiss | $360.00 | 3.4 | $1,224.00 | Motion to Dismiss | 286 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 9/14/2018 | Vanessa Kinney | Preparation and drafting of Motion for reconsideration of order on Motion for conditional Certification and research conditional Certification in instances where facts are disputed | $360.00 | 4.3 | $1,548.00 | Conditional Certification | 330 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 9/14/2018 | Vanessa Kinney | Receipt and review of pay stubs and Discovery Responses | $360.00 | 0.3 | $108.00 | Discovery Related | 331 | Duplicative of 322, 344 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 9/15/2018 | Vanessa Kinney | Receipt and review of possibility of using interrogatory Responses in support of Certification Motion | $360.00 | 0.1 | $36.00 | Conditional Certification | 334 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 9/15/2018 | Vanessa Kinney | Editing and revision of Motion for reconsideration | $360.00 | 1.8 | $648.00 | Conditional Certification | 335 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 9/25/2018 | Vanessa Kinney | Preparation and drafting of Reply in Support of Motion for reconsideration | $360.00 | 1.7 | $612.00 | Conditional Certification | 374 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 9/25/2018 | Vanessa Kinney | Receipt and review of Response to Motion for reconsideration and take notes for reply | $360.00 | 0.6 | $216.00 | Conditional Certification | 375 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 9/26/2018 | Vanessa Kinney | Work on Client's file begin working on Deposition outline | $360.00 | 0.6 | $216.00 | Deposition Related | 377 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 9/26/2018 | Vanessa Kinney | Work on Client's file prepare 30(b)(6) Deposition notice | $360.00 | 1 | $360.00 | Deposition Related | 378 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 9/27/2018 | Vanessa Kinney | Editing and revision of notice of Deposition and email Josh Sanford | $360.00 | 0.2 | $72.00 | Deposition Related | 388 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 10/16/2018 | Vanessa Kinney | Work on Client's file work on Deposition outline for 30(b)(6) deponent | $360.00 | 4.2 | $1,512.00 | Deposition Related | 448 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $250.00 | $0.00 |
| 11/5/2018 | Vanessa Kinney | Work on Client's file renewed Motion for conditional Certification | $360.00 | 0.1 | $36.00 | Conditional Certification | 514 | | | 0.10 | 0.10 | $250.00 | $25.00 |
| 11/6/2018 | Vanessa Kinney | Work on Client's file begin setting up renewed conditional Certification Motion documents | $360.00 | 0.2 | $72.00 | Conditional Certification | 521 | | | 0.20 | 0.20 | $250.00 | $50.00 |
| 11/6/2018 | Vanessa Kinney | Receipt and review of 30(b)(6) Deposition; take notes for renewed Motion for conditional Certification | $360.00 | 2.5 | $900.00 | Conditional Certification | 522 | | | 2.50 | 2.50 | $250.00 | $625.00 |
| 11/11/2018 | Vanessa Kinney | Preparation and drafting of renewed Motion for conditional Certification emphasizing factual section and references to 30(b)(6) deponent testimony | $360.00 | 4.8 | $1,728.00 | Conditional Certification | 549 | | | 4.80 | 4.80 | $250.00 | $1,200.00 |
| 11/12/2018 | Vanessa Kinney | Editing and revision of Certification Motion and exhibits in support | $360.00 | 1.5 | $540.00 | Conditional Certification | 550 | | | 1.50 | 1.50 | $250.00 | $375.00 |
| 11/12/2018 | Vanessa Kinney | Editing and revision of Certification Motion | $360.00 | 0.6 | $216.00 | Conditional Certification | 552 | Duplicative of 550 | | 0.60 | 0.00 | $250.00 | $0.00 |
| 11/13/2018 | Vanessa Kinney | Editing and revision of reference to pay stubs in Certification Motion | $360.00 | 0.1 | $36.00 | Conditional Certification | 558 | | | 0.10 | 0.10 | $250.00 | $25.00 |
| 11/13/2018 | Vanessa Kinney | Preparation and drafting of orders on Motion for Certification and notice; edit notice Motion exhibits; and email Sean Short | $360.00 | 0.4 | $144.00 | Conditional Certification | 559 | | | 0.40 | 0.40 | $250.00 | $100.00 |
| 11/13/2018 | Vanessa Kinney | Work on Client's file work on notice Motion documents | $360.00 | 2.2 | $792.00 | Conditional Certification | 561 | | | 2.20 | 2.20 | $250.00 | $550.00 |
| 11/26/2018 | Vanessa Kinney | Editing and revision of Reply in Support of Motion for conditional Certification and email to Josh Sanford, Sean Short, and Chris Burks | $360.00 | 0.4 | $144.00 | Conditional Certification | 604 | | | 0.40 | 0.40 | $250.00 | $100.00 |

| Date | Attorney | Description | Rate | Hours | Amount | Category | ID | Objection 1 | Objection 2 | Adj. Hours | Final Hours | Adj. Rate | Final Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/2018 | Vanessa Kinney | Work on Client's file work on Reply in Support of Motion for conditional Certification; research adequacy of Representation in FLSA collective actions | $360.00 | 2.3 | $828.00 | Conditional Certification | 606 | Excessive--based on professed experience and expertise, should have this research from prior cases. | | 2.30 | 0.00 | $250.00 | $0.00 |
| 11/26/2018 | Vanessa Kinney | Perform legal research as related to Client's case Defendant Requests to postpone Certification to file Motion for Summary Judgment | $360.00 | 0.4 | $144.00 | Conditional Certification | 607 | (1) Excessive--based on professed experience and expertise, should have this research from prior cases; (2) Vague re: purpose of research | | 0.40 | 0.00 | $250.00 | $0.00 |
| 11/26/2018 | Vanessa Kinney | Work on Client's file begin working on Reply in Support of Motion for conditional Certification; search replies in other cases for similar Summary Judgment" issue" | $360.00 | 0.6 | $216.00 | Conditional Certification | 608 | | | 0.60 | 0.60 | $250.00 | $150.00 |
| 11/26/2018 | Vanessa Kinney | Receipt and review of Defendant Response to Motion for conditonal Certification and take notes for reply | $360.00 | 0.6 | $216.00 | Conditional Certification | 609 | | | 0.60 | 0.60 | $250.00 | $150.00 |
| 11/27/2018 | Vanessa Kinney | Receipt and review of Defendant's prior Response to Motion for conditional Certification; create Reply in Support using old form for Reply in Support | $360.00 | 1 | $360.00 | Conditional Certification | 614 | | | 1.00 | 1.00 | $250.00 | $250.00 |
| 12/10/2018 | Vanessa Kinney | Receipt and review of Summary Judgment Motion | $360.00 | 0.6 | $216.00 | First Summary Judgment | 652 | Duplicative of 649 | | 0.60 | 0.00 | $250.00 | $0.00 |
| 12/17/2018 | Vanessa Kinney | Receipt and review of travel time" emails from Chris Burks with citations to cases and DOL regulations" | $360.00 | 0.1 | $36.00 | First Summary Judgment | 674 | | | 0.10 | 0.10 | $250.00 | $25.00 |
| 1/12/2019 | Vanessa Kinney | Receipt and review of Deposition transcript for Victor Flores and take notes for Response to Motion for Summary Judgment | $360.00 | 1.4 | $504.00 | Second Summary Judgment | 685 | Paralegal work | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.35 | 0.00 | $250.00 | $0.00 |
| 1/12/2019 | Vanessa Kinney | Receipt and review of Deposition transcript for Juan Segovia and take notes for Response to Motion for Summary Judgment | $360.00 | 0.9 | $324.00 | Second Summary Judgment | 686 | Paralegal work | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.23 | 0.00 | $250.00 | $0.00 |
| 1/12/2019 | Vanessa Kinney | Perform legal research as related to Client's case search and review regulations cited by Defendant; set up Response to Motion for Summary Judgment documents | $360.00 | 0.3 | $108.00 | Second Summary Judgment | 688 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.08 | 0.00 | $250.00 | $0.00 |
| 1/12/2019 | Vanessa Kinney | Receipt and review of Defendant Motion for Summary Judgment and take notes for Response | $360.00 | 0.8 | $288.00 | Second Summary Judgment | 689 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.20 | 0.20 | $250.00 | $50.00 |
| 1/13/2019 | Vanessa Kinney | Work on Client's file add work" legal standards to Summary Judgment Response Brief" | $360.00 | 1.6 | $576.00 | Second Summary Judgment | 691 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.40 | 0.00 | $250.00 | $0.00 |
| 1/13/2019 | Vanessa Kinney | Perform legal research as related to Client's case preliminary/postliminary work, standby time and drive time and add standard of review for Summary Judgment to Response Brief | $360.00 | 2 | $720.00 | Second Summary Judgment | 692 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.50 | 0.00 | $250.00 | $0.00 |
| 1/15/2019 | Vanessa Kinney | Work on Client's file work on Response to Motion for Summary Judgment, particulary legal discussion of hours worked and research cases on specific issues | $360.00 | 3.2 | $1,152.00 | Second Summary Judgment | 693 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.80 | 0.80 | $250.00 | $200.00 |
| 1/16/2019 | Vanessa Kinney | Work on Client's file work on Motion for Summary Judgment Response | $360.00 | 4.7 | $1,692.00 | Second Summary Judgment | 694 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 1.18 | 1.18 | $250.00 | $293.75 |
| 1/18/2019 | Vanessa Kinney | Work on Client's file work in Discovery bonus argument in Response to Motion for Summary Judgment | $360.00 | 2.1 | $756.00 | Second Summary Judgment | 700 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.53 | 0.53 | $250.00 | $131.25 |
| 1/18/2019 | Vanessa Kinney | Preparation and drafting of form Client Declaration in support of Response to Motion for Summary Judgment and search bonus pay regulations | $360.00 | 1.2 | $432.00 | Second Summary Judgment | 702 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.30 | 0.00 | $250.00 | $0.00 |
| 1/20/2019 | Vanessa Kinney | Receipt and review of email from Chris Burks regarding Declaration language; edit Motion for Summary Judgment Response and email Response to Chris Burks, Josh Sanford, and Sean Short with issues for completion | $360.00 | 1.4 | $504.00 | Second Summary Judgment | 707 | | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.35 | 0.35 | $250.00 | $87.50 |

| Date | Attorney | Description | Rate | Hours | Amount | Category | Entry # | Objection | Hrs | Adj Hrs | Adj Rate | Adj Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/22/2019 | Vanessa Kinney | Receipt and review of edited and finalized version of Response Brief, correct citation errors; email Sean Short | $360.00 | 0.5 | $180.00 | Second Summary Judgment | 721 | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.13 | 0.13 | $250.00 | $31.25 |
| 5/28/2019 | Vanessa Kinney | review discovery responses and scheduling orders and filed documents and prepare for strategy moving forward | $360.00 | 1.8 | $648.00 | Case Management | 1066 | | 1.80 | 1.80 | $250.00 | $450.00 |
| 5/29/2019 | Vanessa Kinney | outline discovery plan and draft specific discovery requests | $360.00 | 0.9 | $324.00 | Discovery Related | 1070 | | 0.90 | 0.90 | $250.00 | $225.00 |
| 5/29/2019 | Vanessa Kinney | Editing and revision of discovery requests and email to Josh Sanford and Sean Short | $360.00 | 0.4 | $144.00 | Discovery Related | 1076 | | 0.40 | 0.40 | $250.00 | $100.00 |
| 5/30/2019 | Vanessa Kinney | go through discovery, noting specific issues and responses to objections; Research objections; set up good faith letter to defendant | $360.00 | 2.9 | $1,044.00 | Discovery Related | 1079 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 2.90 | 0.00 | $250.00 | $0.00 |
| 5/31/2019 | Vanessa Kinney | review second set of discovery requests and email Sean Short | $360.00 | 0.2 | $72.00 | Discovery Related | 1085 | | 0.20 | 0.20 | $250.00 | $50.00 |
| 5/31/2019 | Vanessa Kinney | Editing and revision of Good faith letter | $360.00 | 2.8 | $1,008.00 | Discovery Related | 1102 | | 2.80 | 2.80 | $250.00 | $700.00 |
| 6/4/2019 | Vanessa Kinney | Editing and revision of Good faith discovery Letter and email to Sean Short | $360.00 | 0.2 | $72.00 | Discovery Related | 1112 | Duplicative of 1102 | 0.20 | 0.00 | $250.00 | $0.00 |
| 1/2/2020 | Vanessa Kinney | Work on Client's file: work on spreadsheet of deposition testimony | $360.00 | 3.4 | $1,224.00 | Decertification | 1469 | Paralegal work | 3.40 | 0.00 | $250.00 | $0.00 |
| 1/3/2020 | Vanessa Kinney | Work on Client's file: work on deposition spreadsheet and response to decertification motion | $360.00 | 2.7 | $972.00 | Decertification | 1470 | Paralegal work--depo spreadsheet | 2.70 | 0.00 | $250.00 | $0.00 |
| 12/22/2020 | Vanessa Kinney | Receipt and review of defendant motion to decertify and documents; take notes for response; overview of exhibits | $360.00 | 3.3 | $1,188.00 | Decertification | 2583 | | 3.30 | 3.30 | $250.00 | $825.00 |
| 12/23/2020 | Vanessa Kinney | Perform legal research regarding conditional certification standards and representative evidence in Texas; work on response to motion for decertification | $360.00 | 4.2 | $1,512.00 | Decertification | 2587 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 4.20 | 0.00 | $250.00 | $0.00 |
| 12/26/2020 | Vanessa Kinney | Work on Client's file: work on standard of review for decertification motion and review Hearon deposition transcript | $360.00 | 3.7 | $1,332.00 | Decertification | 2589 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 3.70 | 0.00 | $250.00 | $0.00 |
| 12/27/2020 | Vanessa Kinney | Receipt and review of Exposito and Johnson deposition transcripts for standby and drive time references with page and line citations and specify page and line citations for Hearon deposition transcript and begin review of Mukes transcript | $360.00 | 3.5 | $1,260.00 | Decertification | 2591 | Paralegal work | 3.50 | 0.00 | $250.00 | $0.00 |
| 12/28/2020 | Vanessa Kinney | Work on Client's file: Review and take notes on Mukes, Pafford and Babbit deposition transcripts | $360.00 | 5.2 | $1,872.00 | Decertification | 2592 | Paralegal work | 5.20 | 0.00 | $250.00 | $0.00 |
| 12/29/2020 | Vanessa Kinney | Work on Client's file: Review and take notes on Dixon and Eureste deposition transcripts | $360.00 | 4.7 | $1,692.00 | Decertification | 2594 | Paralegal work | 4.70 | 0.00 | $250.00 | $0.00 |
| 12/30/2020 | Vanessa Kinney | Work on Client's file: Review and take notes on Hill and Irving deposition transcripts | $360.00 | 5.6 | $2,016.00 | Decertification | 2595 | Paralegal work | 5.60 | 0.00 | $250.00 | $0.00 |
| 12/31/2020 | Vanessa Kinney | Work on Client's file: review Luna and McGarity transcripts and take notes | $360.00 | 5.4 | $1,944.00 | Decertification | 2600 | Paralegal work | 5.40 | 0.00 | $250.00 | $0.00 |
| 1/5/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 3.5 | $1,260.00 | Decertification | 2609 | | 3.50 | 3.50 | $250.00 | $875.00 |
| 1/6/2021 | Vanessa Kinney | Work on Client's file: locate missing information from deposition spreadsheet; work on decertification response | $360.00 | 3.2 | $1,152.00 | Decertification | 2612 | Paralegal work--depo spreadsheet | 3.20 | 0.00 | $250.00 | $0.00 |
| 1/7/2021 | Vanessa Kinney | Receipt and review of Zuniga and Valenzuela depositions and take notes | $360.00 | 1.3 | $468.00 | Decertification | 2617 | Paralegal work | 1.30 | 0.00 | $250.00 | $0.00 |
| 1/7/2021 | Vanessa Kinney | Perform legal research regarding decertification issues and work on decertification response | $360.00 | 4.1 | $1,476.00 | Decertification | 2618 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 4.10 | 0.00 | $250.00 | $0.00 |
| 1/8/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 4.3 | $1,548.00 | Decertification | 2620 | | 4.30 | 4.30 | $250.00 | $1,075.00 |
| 1/9/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 4.5 | $1,620.00 | Decertification | 2621 | | 4.50 | 4.50 | $250.00 | $1,125.00 |

| Date | Attorney | Description | Rate | Hours | Amount | Category | Entry # | Note 1 | Note 2 | Hours | Adj Hours | Adj Rate | Adj Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 4.8 | $1,728.00 | Decertification | 2622 | | | 4.80 | 4.80 | $250.00 | $1,200.00 |
| 1/11/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 3.6 | $1,296.00 | Decertification | 2623 | | | 3.60 | 3.60 | $250.00 | $900.00 |
| 1/12/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 3.4 | $1,224.00 | Decertification | 2626 | | | 3.40 | 3.40 | $250.00 | $850.00 |
| 1/13/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 2.3 | $828.00 | Decertification | 2630 | | | 2.30 | 2.30 | $250.00 | $575.00 |
| 1/13/2021 | Vanessa Kinney | Work on Client's file: work on decertification response | $360.00 | 0.8 | $288.00 | Decertification | 2632 | | | 0.80 | 0.80 | $250.00 | $200.00 |
| 1/14/2021 | Vanessa Kinney | Work on Client's file: review additional citations and note changes and email Sean Short | $360.00 | 0.2 | $72.00 | Decertification | 2640 | | | 0.20 | 0.20 | $250.00 | $50.00 |
| 5/31/2021 | Vanessa Kinney | Receipt and review of order on decertification | $360.00 | 0.7 | $252.00 | Decertification | 2745 | Duplicative of 2750 | | 0.70 | 0.00 | $250.00 | $0.00 |
| 6/23/2021 | Vanessa Kinney | Receipt and review of defendant subclassification plan for collective action; draft response notes and email Sean Short and Josh Sanford | $360.00 | 0.4 | $144.00 | Collective Management | 2769 | Duplicative of 2776 | | 0.40 | 0.00 | $250.00 | $0.00 |
| 6/23/2021 | Vanessa Kinney | Work on Client's file: review decertification arguments and order re: decertification; review spreadsheet of plaintiff testimony on drive time and standby time; draft subclass plan and proposed plan to opposing counsel; email to Josh Sanford and Sean Shor | $360.00 | 2.1 | $756.00 | Collective Management | 2770 | | | 2.10 | 2.10 | $250.00 | $525.00 |
| 6/24/2021 | Vanessa Kinney | Work on Client's file: review discovery responses and deposition references to ensure correct categories for Plaintiffs; phone call and email to Sean Short | $360.00 | 1.6 | $576.00 | Collective Management | 2781 | Paralegal work | | 1.60 | 0.00 | $250.00 | $0.00 |
| 6/24/2021 | Vanessa Kinney | Editing and revision of Plaintiff's Report on subclasses | $360.00 | 0.6 | $216.00 | Collective Management | 2783 | | | 0.60 | 0.60 | $250.00 | $150.00 |
| 6/25/2021 | Vanessa Kinney | Work on Client's file: review Hearon deposition language for purposes of analyzing subclass placement | $360.00 | 0.1 | $36.00 | Collective Management | 2804 | | | 0.10 | 0.10 | $250.00 | $25.00 |
| 9/9/2021 | Vanessa Kinney | Receipt and review of summary Judgment (ECF No. 139) and take notes for response | $360.00 | 1.5 | $540.00 | Summary Judgments | 2915 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | 0.15 | $250.00 | $37.50 |
| 9/9/2021 | Vanessa Kinney | Receipt and review of summary Judgment (ECF No. 138) and take notes for response; assess exhibits and evidence | $360.00 | 2.7 | $972.00 | Summary Judgments | 2916 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.27 | 0.27 | $250.00 | $67.50 |
| 9/9/2021 | Vanessa Kinney | Work on Client's file: Download summary judgment documents; set up folders and response procedure | $360.00 | 0.3 | $108.00 | Summary Judgments | 2917 | Clerical | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | 0.00 | $250.00 | $0.00 |
| 9/10/2021 | Vanessa Kinney | Work on Client's file: review cases cited by Defendants and update research notes | $360.00 | 2.4 | $864.00 | Summary Judgments | 2930 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | 0.24 | $250.00 | $60.00 |
| 9/10/2021 | Vanessa Kinney | Receipt and review of summary Judgment (ECF No. 142) and take notes for response | $360.00 | 0.4 | $144.00 | Summary Judgments | 2932 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | 0.04 | $250.00 | $10.00 |
| 9/10/2021 | Vanessa Kinney | Receipt and review of summary Judgment (ECF No. 141) and take notes for response | $360.00 | 0.8 | $288.00 | Summary Judgments | 2933 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.08 | 0.08 | $250.00 | $20.00 |
| 9/10/2021 | Vanessa Kinney | Receipt and review of summary Judgment (ECF No. 140) and take notes for response | $360.00 | 1.2 | $432.00 | Summary Judgments | 2934 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.12 | 0.12 | $250.00 | $30.00 |
| 9/11/2021 | Vanessa Kinney | Work on Client's file: review deposition notes and work on response sto summary judgment (138) | $360.00 | 2.5 | $900.00 | Summary Judgments | 2937 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | 0.25 | $250.00 | $62.50 |
| 9/11/2021 | Vanessa Kinney | Work on Client's file: review file documents, evidence in preparation for drafting summary judgment responses | $360.00 | 3.3 | $1,188.00 | Summary Judgments | 2938 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.33 | 0.33 | $250.00 | $82.50 |
| 9/12/2021 | Vanessa Kinney | Perform legal research regarding pre-trip and post-trip activities and spot-check timecards for plaintiffs | $360.00 | 3.5 | $1,260.00 | Summary Judgments | 2939 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.35 | 0.00 | $250.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Amount | Category | Entry # | Notes | Ruling | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2021 | Vanessa Kinney | Work on Client's file: review and mark case law for MSJ response; create plaintiff spreadsheet | $360.00 | 2.9 | $1,044.00 | Summary Judgments | 2940 | Paralegal work--plaintiff spreadsheet | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.29 | 0.00 | $250.00 | $0.00 |
| 9/14/2021 | Vanessa Kinney | Work on Client's file: work on plaintiff spreadsheet | $360.00 | 1.3 | $468.00 | Summary Judgments | 2957 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.13 | 0.00 | $250.00 | $0.00 |
| 9/15/2021 | Vanessa Kinney | Work on Client's file: work on pre-trip work argument | $360.00 | 2 | $720.00 | Summary Judgments | 2974 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.20 | 0.20 | $250.00 | $50.00 |
| 9/15/2021 | Vanessa Kinney | Work on Client's file: work on pre-trip work argument and review parts of summary judgment record | $360.00 | 3.1 | $1,116.00 | Summary Judgments | 2975 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.31 | 0.31 | $250.00 | $77.50 |
| 9/16/2021 | Vanessa Kinney | Perform legal research regarding ECFA and "agreement" issues | $360.00 | 0.8 | $288.00 | Summary Judgments | 2977 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.08 | 0.00 | $250.00 | $0.00 |
| 9/16/2021 | Vanessa Kinney | Work on Client's file: work on summary judgment response; review additional ECFA cases and make citations | $360.00 | 3.5 | $1,260.00 | Summary Judgments | 2978 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.35 | 0.35 | $250.00 | $87.50 |
| 9/20/2021 | Vanessa Kinney | Work on Client's file: work on factual background and argument for pre-trip plaintiffs (re: 138) | $360.00 | 3.7 | $1,332.00 | Summary Judgments | 2995 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.37 | 0.37 | $250.00 | $92.50 |
| 9/21/2021 | Vanessa Kinney | Work on Client's file: work on pre-trip inspection summary judgment argument (re: 138) | $360.00 | 2.3 | $828.00 | Summary Judgments | 2996 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.23 | 0.23 | $250.00 | $57.50 |
| 9/21/2021 | Vanessa Kinney | Perform legal research regarding driving others as work and "normal" commute (re: 138) | $360.00 | 2.3 | $828.00 | Summary Judgments | 2997 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.23 | 0.23 | $250.00 | $57.50 |
| 9/22/2021 | Vanessa Kinney | Work on Client's file: work on pre-trip inspection summary judgment argument - analysis of defendant cases (re: 138) | $360.00 | 3.2 | $1,152.00 | Summary Judgments | 2998 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.32 | 0.32 | $250.00 | $80.00 |
| 9/23/2021 | Vanessa Kinney | Work on Client's file: work on de minimis section of summary judgment response argument; continue addressing individual plaintiff arguments and research de minimis cases cited by defendant (re: 138) | $360.00 | 3.4 | $1,224.00 | Summary Judgments | 2999 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.34 | 0.34 | $250.00 | $85.00 |
| 9/23/2021 | Vanessa Kinney | Work on Client's file: work on de minimis section of summary judgment response argument; review deposition testimony and address individual plaintiff arguments (re: 138) | $360.00 | 2.7 | $972.00 | Summary Judgments | 3000 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.27 | 0.27 | $250.00 | $67.50 |
| 9/26/2021 | Vanessa Kinney | Work on Client's file: work on summary judgment argument regarding remaining de minimis issues and implausibility (re: 138) | $360.00 | 3.5 | $1,260.00 | Summary Judgments | 3002 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.35 | 0.35 | $250.00 | $87.50 |
| 9/27/2021 | Vanessa Kinney | Work on Client's file: work on specific plaintiff arguments regarding "implausible" testimony and begin remaining argument responses | $360.00 | 3.2 | $1,152.00 | Summary Judgments | 3003 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.32 | 0.32 | $250.00 | $80.00 |
| 9/28/2021 | Vanessa Kinney | Work on Client's file: work on MSJ response (138), review drafting, add citatations, edit briefing | $360.00 | 3.2 | $1,152.00 | Summary Judgments | 3009 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.32 | 0.32 | $250.00 | $80.00 |
| 9/28/2021 | Vanessa Kinney | Work on Client's file: work on discretionary bonus argument in response to MSJ | $360.00 | 2.7 | $972.00 | Summary Judgments | 3010 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.27 | 0.27 | $250.00 | $67.50 |
| 9/29/2021 | Vanessa Kinney | Work on Client's file: work on MSJ response (138) | $360.00 | 3.8 | $1,368.00 | Summary Judgments | 3012 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.38 | 0.38 | $250.00 | $95.00 |
| 9/30/2021 | Vanessa Kinney | Work on Client's file: review and shepardize additional cases; add to MSJ response argument (ECF 138) | $360.00 | 4.2 | $1,512.00 | Summary Judgments | 3013 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.42 | 0.42 | $250.00 | $105.00 |
| 10/1/2021 | Vanessa Kinney | Work on Client's file: work on response to summary judgment motion (139) | $360.00 | 0.6 | $216.00 | Summary Judgments | 3016 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | 0.06 | $250.00 | $15.00 |
| 10/1/2021 | Vanessa Kinney | Editing and revision of response to summary judgment motion (138) | $360.00 | 1 | $360.00 | Summary Judgments | 3017 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.10 | 0.10 | $250.00 | $25.00 |

| Date | Attorney | Description | Rate | Hours | Amount | Category | Entry | Objection | Ruling | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/2/2021 | Vanessa Kinney | Perform legal research regarding loading and other pre-trip activities as compensable work; work on response to summary judgment motion (139) | $360.00 | 3.4 | $1,224.00 | Summary Judgments | 3019 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.34 | 0.00 | $250.00 | $0.00 |
| 10/3/2021 | Vanessa Kinney | Work on Client's file: work on form declaration in support of pre-trip MSJ responses | $360.00 | 2.6 | $936.00 | Summary Judgments | 3020 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.26 | 0.26 | $250.00 | $65.00 |
| 10/3/2021 | Vanessa Kinney | Work on Client's file: work on response to summary judgment (139) - organize facts and arguments | $360.00 | 3.2 | $1,152.00 | Summary Judgments | 3021 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.32 | 0.32 | $250.00 | $80.00 |
| 10/4/2021 | Vanessa Kinney | Work on Client's file: review MSJ 140 and conduct research on post-trip inspections | $360.00 | 1.3 | $468.00 | Summary Judgments | 3022 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.13 | 0.13 | $250.00 | $32.50 |
| 10/4/2021 | Vanessa Kinney | Work on Client's file: organize plaintiffs via spreadsheet for purposes of planning declarations | $360.00 | 0.8 | $288.00 | Summary Judgments | 3023 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.08 | 0.08 | $250.00 | $20.00 |
| 10/4/2021 | Vanessa Kinney | Editing and revision of form declaration in support of pre-trip MSJ responses | $360.00 | 2.4 | $864.00 | Summary Judgments | 3024 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | 0.24 | $250.00 | $60.00 |
| 10/5/2021 | Vanessa Kinney | Work on Client's file: review timecards sorted by lawclerk and make notes for follow up | $360.00 | 2.4 | $864.00 | Summary Judgments | 3025 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | 0.24 | $250.00 | $60.00 |
| 10/5/2021 | Vanessa Kinney | Work on Client's file: Work on varying plaintiff versions of declaration in support of MSJ responses and refine organization of plaintiffs for declaration purposes | $360.00 | 1.4 | $504.00 | Summary Judgments | 3026 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.14 | 0.14 | $250.00 | $35.00 |
| 10/5/2021 | Vanessa Kinney | Work on Client's file: review MSJ 138, add case citations and create mini-declarations for other plaintiffs on claim that drive is actual work and that drive time pay is a non discretionary bonus | $360.00 | 0.9 | $324.00 | Summary Judgments | 3027 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.09 | 0.09 | $250.00 | $22.50 |
| 10/6/2021 | Vanessa Kinney | Work on Client's file: review notes on MSJ ECF No. 142. go through interrogatory responses and add to spreadsheet; work up argument points | $360.00 | 3.4 | $1,224.00 | Summary Judgments | 3029 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.34 | 0.34 | $250.00 | $85.00 |
| 10/6/2021 | Vanessa Kinney | Work on Client's file: review sub-class related documents and order | $360.00 | 0.2 | $72.00 | Summary Judgments | 3030 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $250.00 | $5.00 |
| 10/7/2021 | Vanessa Kinney | Editing and revision of Response to MSJ (138); draft factual background | $360.00 | 2.3 | $828.00 | Summary Judgments | 3035 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.23 | 0.23 | $250.00 | $57.50 |
| 10/7/2021 | Vanessa Kinney | Editing and revision of client declarations in support of summary judgment - add standard language and begin individualizing; look at additional time sheets | $360.00 | 1.4 | $504.00 | Summary Judgments | 3036 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.14 | 0.14 | $250.00 | $35.00 |
| 10/7/2021 | Vanessa Kinney | Work on Client's file: review additional cases on pre and post-trip activities for summary judgment responses; make notes for client calls | $360.00 | 1.5 | $540.00 | Summary Judgments | 3037 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | 0.00 | $250.00 | $0.00 |
| 10/8/2021 | Vanessa Kinney | Editing and revision of Response to MSJ (138) | $360.00 | 1.9 | $684.00 | Summary Judgments | 3038 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.19 | 0.19 | $250.00 | $47.50 |
| 10/8/2021 | Vanessa Kinney | Work on Client's file: review additional pay stubs marked by law clerk for standby time issues and take notes; create argument outline based on notes | $360.00 | 2.7 | $972.00 | Summary Judgments | 3039 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.27 | 0.27 | $250.00 | $67.50 |
| 10/10/2021 | Vanessa Kinney | Work on Client's file: work on standby issues and review additional pay stubs | $360.00 | 0.6 | $216.00 | Summary Judgments | 3043 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | 0.06 | $250.00 | $15.00 |
| 10/10/2021 | Vanessa Kinney | Preparation and drafting of standard email to be sent to plaintiffs re: PRIVILEGED INFORMATION and send to Hicks | $360.00 | 0.2 | $72.00 | Client Communication | 3044 | | | 0.20 | 0.20 | $250.00 | $50.00 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: review standby time notes | $360.00 | 0.2 | $72.00 | Summary Judgments | 3045 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $250.00 | $5.00 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | ID | Notes | Adj Hrs | Adj Hrs | Adj Rate | Adj Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Review Valderama discovery responses, time cards and pay stubs and prepare for phone conference with client | $360.00 | 0.2 | $72.00 | Summary Judgments | 3046 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $250.00 | $5.00 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep Dowell declaration, review time cards and pay stubs prepare for phone conference with client | $360.00 | 0.3 | $108.00 | Summary Judgments | 3047 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | 0.03 | $250.00 | $7.50 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep V. Flores declaration, check deposition notes, review pay stubs and prepare for phone conference with client | $360.00 | 0.4 | $144.00 | Summary Judgments | 3048 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | 0.04 | $250.00 | $10.00 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep M Garza declaration, review time cards and prepare for phone conference with client | $360.00 | 0.2 | $72.00 | Summary Judgments | 3049 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $250.00 | $5.00 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep Cockerham declaration, review time cards and prepare for phone conference with client | $360.00 | 0.5 | $180.00 | Summary Judgments | 3050 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | 0.05 | $250.00 | $12.50 |
| 10/11/2021 | Vanessa Kinney | Editing and revision of Sandoval declaration; review deposition excerpts | $360.00 | 1.3 | $468.00 | Summary Judgments | 3051 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.13 | 0.13 | $250.00 | $32.50 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep Sandoval declaration, review time cards and prepare for phone conference with client | $360.00 | 0.4 | $144.00 | Summary Judgments | 3052 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | 0.04 | $250.00 | $10.00 |
| 10/11/2021 | Vanessa Kinney | Editing and revision of A Flores Declaration | $360.00 | 0.1 | $36.00 | Summary Judgments | 3053 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $250.00 | $2.50 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep Alfonso Flores declaration, review time cards and prepare for phone conference with client | $360.00 | 0.3 | $108.00 | Summary Judgments | 3054 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | 0.03 | $250.00 | $7.50 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep Bray declaration, review time cards and prepare for phone conference with client | $360.00 | 0.3 | $108.00 | Summary Judgments | 3055 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | 0.03 | $250.00 | $7.50 |
| 10/11/2021 | Vanessa Kinney | Work on Client's file: Prep Alvarado declaration, review time cards and prepare for phone conference with client | $360.00 | 0.4 | $144.00 | Summary Judgments | 3056 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | 0.04 | $250.00 | $10.00 |
| 10/12/2021 | Vanessa Kinney | Work on Client's file: prepare Wednesday call sheet | $360.00 | 0.7 | $252.00 | Summary Judgments | 3091 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | 0.07 | $250.00 | $17.50 |
| 10/12/2021 | Vanessa Kinney | Editing and revision of M. Garza declaration and sandoval Declaration | $360.00 | 0.8 | $288.00 | Summary Judgments | 3092 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.08 | 0.08 | $250.00 | $20.00 |
| 10/12/2021 | Vanessa Kinney | Work on Client's file: create plaintiff questionnaire form for more efficient client conferences | $360.00 | 0.3 | $108.00 | Summary Judgments | 3093 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | 0.03 | $250.00 | $7.50 |
| 10/12/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Valarie Valderrama | $360.00 | 0.2 | $72.00 | Client Communication | 3094 | | 0.20 | 0.20 | $250.00 | $50.00 |
| 10/12/2021 | Vanessa Kinney | Editing and revision of A Flores Declaration | $360.00 | 0.4 | $144.00 | Summary Judgments | 3095 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | 0.04 | $250.00 | $10.00 |
| 10/12/2021 | Vanessa Kinney | Work on Client's file: review notes and follow-up phone call to A Flores | $360.00 | 0.2 | $72.00 | Client Communication | 3096 | | 0.20 | 0.20 | $250.00 | $50.00 |
| 10/12/2021 | Vanessa Kinney | Editing and revision of Cockerham declaration based on conversation with client | $360.00 | 0.2 | $72.00 | Summary Judgments | 3098 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $250.00 | $5.00 |
| 10/12/2021 | Vanessa Kinney | Work on Client's file: review Hicks pay stubs | $360.00 | 0.1 | $36.00 | Summary Judgments | 3099 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $250.00 | $2.50 |
| 10/12/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client M. Garza | $360.00 | 0.3 | $108.00 | Client Communication | 3102 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/12/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Cockerham | $360.00 | 0.2 | $72.00 | Client Communication | 3103 | | 0.20 | 0.20 | $250.00 | $50.00 |
| 10/12/2021 | Vanessa Kinney | Client conference with Attorney: conference with Sandoval (follow-up email from phone conference) | $360.00 | 0.1 | $36.00 | Client Communication | 3104 | | 0.10 | 0.10 | $250.00 | $25.00 |
| 10/12/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Sandoval | $360.00 | 0.4 | $144.00 | Client Communication | 3105 | | 0.40 | 0.40 | $250.00 | $100.00 |

| Date | Attorney | Description | Rate | Hours | Amount | Category | Entry # | Notes | Adj Hours | Adj Hours 2 | Adj Rate | Adj Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client A. Flores | $360.00 | 0.3 | $108.00 | Client Communication | 3106 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/12/2021 | Vanessa Kinney | Editing and revision of Bray declaration based on client conference | $360.00 | 0.6 | $216.00 | Summary Judgments | 3108 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | 0.06 | $250.00 | $15.00 |
| 10/12/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Bray | $360.00 | 0.3 | $108.00 | Client Communication | 3109 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/12/2021 | Vanessa Kinney | Work on Client's file: prepare for phone call with client Bray | $360.00 | 0.1 | $36.00 | Summary Judgments | 3110 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $250.00 | $2.50 |
| 10/13/2021 | Vanessa Kinney | Work on Client's file: Sandoval declaration and MSJ Response 124 | $360.00 | 0.5 | $180.00 | Summary Judgments | 3164 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | 0.05 | $250.00 | $12.50 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Charles Turner | $360.00 | 0.2 | $72.00 | Client Communication | 3165 | | 0.20 | 0.20 | $250.00 | $50.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Jose David Luna | $360.00 | 0.3 | $108.00 | Client Communication | 3166 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Work on Client's file: review call list, check notes | $360.00 | 0.1 | $36.00 | Summary Judgments | 3167 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $250.00 | $2.50 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Hector Padilla | $360.00 | 0.2 | $72.00 | Client Communication | 3168 | | 0.20 | 0.20 | $250.00 | $50.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Raul Espinoza | $360.00 | 0.3 | $108.00 | Client Communication | 3169 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Derrick Bittle | $360.00 | 0.3 | $108.00 | Client Communication | 3170 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Juan Segovia | $360.00 | 0.3 | $108.00 | Client Communication | 3171 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Shaylon Hearon | $360.00 | 0.3 | $108.00 | Client Communication | 3172 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client | $360.00 | 0.3 | $108.00 | Client Communication | 3173 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Derrick Irving | $360.00 | 0.3 | $108.00 | Client Communication | 3174 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Michael Johnson | $360.00 | 0.4 | $144.00 | Client Communication | 3175 | | 0.40 | 0.40 | $250.00 | $100.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Mitchell Johnson | $360.00 | 0.3 | $108.00 | Client Communication | 3176 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Work on Client's file: prepare for phone call with Mitchell Johnson | $360.00 | 0.1 | $36.00 | Summary Judgments | 3177 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $250.00 | $2.50 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Miranda follow-up call | $360.00 | 0.1 | $36.00 | Client Communication | 3179 | | 0.10 | 0.10 | $250.00 | $25.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Mirnada | $360.00 | 0.2 | $72.00 | Client Communication | 3180 | | 0.20 | 0.20 | $250.00 | $50.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Mukes | $360.00 | 0.3 | $108.00 | Client Communication | 3181 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/13/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Rios | $360.00 | 0.4 | $144.00 | Client Communication | 3182 | | 0.40 | 0.40 | $250.00 | $100.00 |
| 10/13/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 142 | $360.00 | 0.6 | $216.00 | Summary Judgments | 3186 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | 0.06 | $250.00 | $15.00 |
| 10/14/2021 | Vanessa Kinney | Work on Client's file: work on client declarations | $360.00 | 0.6 | $216.00 | Summary Judgments | 3207 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | 0.06 | $250.00 | $15.00 |
| 10/14/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 142 | $360.00 | 0.2 | $72.00 | Summary Judgments | 3208 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $250.00 | $5.00 |
| 10/14/2021 | Vanessa Kinney | Receipt and review of message from Guajardo and update notes | $360.00 | 0.1 | $36.00 | Client Communication | 3211 | | 0.10 | 0.10 | $250.00 | $25.00 |
| 10/14/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Lewis Pafford | $360.00 | 0.4 | $144.00 | Client Communication | 3212 | | 0.40 | 0.40 | $250.00 | $100.00 |
| 10/14/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Steve Garza | $360.00 | 0.3 | $108.00 | Client Communication | 3214 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/14/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Jason Guajardo | $360.00 | 0.3 | $108.00 | Client Communication | 3215 | | 0.30 | 0.30 | $250.00 | $75.00 |

| Date | Attorney | Description | Rate | Hours | Amount | Category | Entry # | Notes | Col1 | Col2 | Col3 | Col4 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Derek Eureste | $360.00 | 0.2 | $72.00 | Client Communication | 3216 | | 0.20 | 0.20 | $250.00 | $50.00 |
| 10/14/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Frederick McDowell | $360.00 | 0.3 | $108.00 | Client Communication | 3219 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/14/2021 | Vanessa Kinney | Work on Client's file: review time cards for plaintiffs to be called today and tomorrow; PRIVILEGED INFORMATION | $360.00 | 0.2 | $72.00 | Summary Judgments | 3221 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $250.00 | $5.00 |
| 10/14/2021 | Vanessa Kinney | Work on Client's file: Review Valenzuela pay stubs for overtime violation | $360.00 | 0.1 | $36.00 | Summary Judgments | 3223 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $250.00 | $2.50 |
| 10/14/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Luis Valenzuela | $360.00 | 0.3 | $108.00 | Client Communication | 3224 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/14/2021 | Vanessa Kinney | Receipt and review of Plaintiff call list for Thursday and Friday; set up questionaire forms | $360.00 | 0.4 | $144.00 | Summary Judgments | 3225 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | 0.04 | $250.00 | $10.00 |
| 10/14/2021 | Vanessa Kinney | Work on Client's file: review Jose Mendoza discovery responses and address language issues with law clerk | $360.00 | 0.1 | $36.00 | Summary Judgments | 3226 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $250.00 | $2.50 |
| 10/15/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Carlos Propeck | $360.00 | 0.2 | $72.00 | Client Communication | 3245 | | 0.20 | 0.20 | $250.00 | $50.00 |
| 10/15/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Ernesto Cruz | $360.00 | 0.3 | $108.00 | Client Communication | 3246 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/15/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Derrick Mathes | $360.00 | 0.2 | $72.00 | Client Communication | 3248 | | 0.20 | 0.20 | $250.00 | $50.00 |
| 10/15/2021 | Vanessa Kinney | Work on Client's file: Update form declarations and work on declarations for Valderama, Turner; Rios | $360.00 | 0.8 | $288.00 | Summary Judgments | 3250 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.08 | 0.08 | $250.00 | $20.00 |
| 10/15/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Matthew Moreno | $360.00 | 0.3 | $108.00 | Client Communication | 3253 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/15/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client prep for client calls for the day | $360.00 | 0.3 | $108.00 | Client Communication | 3254 | | 0.30 | 0.30 | $250.00 | $75.00 |
| 10/16/2021 | Vanessa Kinney | Editing and revision of Rios declaration and form declaration; draft declarations for Mukes, Miranda, Mitchell Johnson | $360.00 | 2.3 | $828.00 | Summary Judgments | 3271 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.23 | 0.23 | $250.00 | $57.50 |
| 10/17/2021 | Vanessa Kinney | Work on Client's file: prepare declarations for Juan Segovia, Biddle, Espinosa, Padilla; edit language in previously drafted declarations | $360.00 | 2.8 | $1,008.00 | Summary Judgments | 3272 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.28 | 0.28 | $250.00 | $70.00 |
| 10/17/2021 | Vanessa Kinney | Editing and revision of Mitchell Johnson declaration and draft declarations for Michael Johnson, Irving, Aaron Segovia, Hearon | $360.00 | 2.4 | $864.00 | Summary Judgments | 3273 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | 0.24 | $250.00 | $60.00 |
| 10/18/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Alfonso Flores re: PRIVILEGED INFORMATION | $360.00 | 0.1 | $36.00 | Client Communication | 3274 | | 0.10 | 0.10 | $250.00 | $25.00 |
| 10/18/2021 | Vanessa Kinney | Work on Client's file: review plaintiff notes; prepare for drafting remaining declarations | $360.00 | 0.1 | $36.00 | Summary Judgments | 3275 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $250.00 | $2.50 |
| 10/18/2021 | Vanessa Kinney | Work on Client's file: prepare declarations for McDowell, Guajardo, S Garza, Talese, Moreno; Mathes, Mendez, Propeck | $360.00 | 3.5 | $1,260.00 | Summary Judgments | 3276 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.35 | 0.35 | $250.00 | $87.50 |
| 10/18/2021 | Vanessa Kinney | Editing and revision of Irving declaration and email to Paralegal | $360.00 | 0.2 | $72.00 | Summary Judgments | 3277 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $250.00 | $5.00 |
| 10/18/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Sandoval re: PRIVILEGED INFORMATION | $360.00 | 0.1 | $36.00 | Client Communication | 3279 | | 0.10 | 0.10 | $250.00 | $25.00 |
| 10/19/2021 | Vanessa Kinney | Work on Client's file: work on MSJ response 142 | $360.00 | 1.2 | $432.00 | Summary Judgments | 3302 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.12 | 0.12 | $250.00 | $30.00 |
| 10/19/2021 | Vanessa Kinney | Work on Client's file: review time card violations and search for exhibits | $360.00 | 1.1 | $396.00 | Summary Judgments | 3303 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.11 | 0.11 | $250.00 | $27.50 |
| 10/19/2021 | Vanessa Kinney | Work on Client's file: prepare declarations for Luna, Hernandez, Eureste, Pafford, review notes | $360.00 | 3.1 | $1,116.00 | Summary Judgments | 3305 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.31 | 0.31 | $250.00 | $77.50 |

| Date | Name | Description | Rate | Hours | Amount | Category | ID | Notes | Col1 | Col2 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2021 | Vanessa Kinney | Receipt and review of voicemail from Mendez; return call PRIVILEGED INFORMATION | $360.00 | 0.1 | $36.00 | Client Communication | 3306 | | 0.10 | 0.10 | $250.00 | $25.00 |
| 10/20/2021 | Vanessa Kinney | Editing and revision of Luna declaration and response to MSJ 138 | $360.00 | 1.5 | $540.00 | Summary Judgments | 3309 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | 0.15 | $250.00 | $37.50 |
| 10/20/2021 | Vanessa Kinney | Editing and revision of response to summary judgment motion (142) | $360.00 | 0.7 | $252.00 | Summary Judgments | 3310 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | 0.07 | $250.00 | $17.50 |
| 10/20/2021 | Vanessa Kinney | Work on Client's file: work on standby summary judgment response (142) and add specific examples and search and add bates stamp numbers | $360.00 | 4.9 | $1,764.00 | Summary Judgments | 3311 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.49 | 0.49 | $250.00 | $122.50 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: review additional time cards for plaintiffs | $360.00 | 0.6 | $216.00 | Summary Judgments | 3346 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | 0.06 | $250.00 | $15.00 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: review notes in preparation for drafting respnose to MSJ 140 | $360.00 | 0.2 | $72.00 | Summary Judgments | 3347 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $250.00 | $5.00 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: work on respnose to MSJ 139 | $360.00 | 1.2 | $432.00 | Summary Judgments | 3348 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.12 | 0.12 | $250.00 | $30.00 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: work on Robert H. McGarity declaration | $360.00 | 0.3 | $108.00 | Summary Judgments | 3350 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | 0.03 | $250.00 | $7.50 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: work on Warren declaration | $360.00 | 0.5 | $180.00 | Summary Judgments | 3351 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | 0.05 | $250.00 | $12.50 |
| 10/21/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Warren re: PRIVILEGED INFORMATION | $360.00 | 0.2 | $72.00 | Client Communication | 3353 | | 0.20 | 0.20 | $250.00 | $50.00 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: work on respnose to MSJ 139 | $360.00 | 1.3 | $468.00 | Summary Judgments | 3354 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.13 | 0.13 | $250.00 | $32.50 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: review notes on plaintiff aaron hill | $360.00 | 0.3 | $108.00 | Summary Judgments | 3356 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | 0.03 | $250.00 | $7.50 |
| 10/21/2021 | Vanessa Kinney | Work on Client's file: review notes and prepare for working MSJ response to 139 | $360.00 | 0.2 | $72.00 | Summary Judgments | 3357 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $250.00 | $5.00 |
| 10/21/2021 | Vanessa Kinney | Receipt and review of plaintiff declaration list from paralegal; email paralegal re: adding names to list | $360.00 | 0.1 | $36.00 | Summary Judgments | 3358 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $250.00 | $2.50 |
| 10/21/2021 | Vanessa Kinney | Editing and revision of Response to MSJ 142 | $360.00 | 0.9 | $324.00 | Summary Judgments | 3362 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.09 | 0.09 | $250.00 | $22.50 |
| 10/21/2021 | Vanessa Kinney | Perform legal research regarding purpose of FLSA, edit MSJ response 138 and email to Josh Sanford | $360.00 | 0.7 | $252.00 | Summary Judgments | 3363 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | 0.07 | $250.00 | $17.50 |
| 10/22/2021 | Vanessa Kinney | Editing and revision of Response to MSJ 142 and add citations to time cards and summary exhibit and create table of contents for declaration exhibit | $360.00 | 2.4 | $864.00 | Summary Judgments | 3412 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | 0.24 | $250.00 | $60.00 |
| 10/22/2021 | Vanessa Kinney | Work on Client's file: review exhibits and begin making citations; phone call to Sean Short re: problems with Appendix A | $360.00 | 0.7 | $252.00 | Summary Judgments | 3413 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | 0.07 | $250.00 | $17.50 |
| 10/22/2021 | Vanessa Kinney | Work on Client's file: draft declaration of Aaron Hill | $360.00 | 0.6 | $216.00 | Summary Judgments | 3415 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | 0.06 | $250.00 | $15.00 |
| 10/22/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Aaron Hill | $360.00 | 0.1 | $36.00 | Client Communication | 3416 | | 0.10 | 0.10 | $250.00 | $25.00 |
| 10/22/2021 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client Aaron Hill | $360.00 | 0.7 | $252.00 | Client Communication | 3417 | | 0.70 | 0.70 | $250.00 | $175.00 |
| 10/22/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 138, search for missing time cards, pull previously-existing exhibits | $360.00 | 1.5 | $540.00 | Summary Judgments | 3420 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | 0.15 | $250.00 | $37.50 |

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | Entry # | Notes | Reduction Reason | Adj Hrs | Billed Hrs | Adj Rate | Adj Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2021 | Vanessa Kinney | Work on Client's file: add citations to response to MSJ 138 | $360.00 | 3.4 | $1,224.00 | Summary Judgments | 3444 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.34 | 0.34 | $250.00 | $85.00 |
| 10/23/2021 | Vanessa Kinney | Editing and revision of Response to MSJ 142, update all citations | $360.00 | 1.4 | $504.00 | Summary Judgments | 3445 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.14 | 0.14 | $250.00 | $35.00 |
| 10/23/2021 | Vanessa Kinney | Work on Client's file: add declaration notes to spreadsheet of declarations | $360.00 | 0.2 | $72.00 | Summary Judgments | 3446 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $250.00 | $5.00 |
| 10/23/2021 | Vanessa Kinney | Work on Client's file: create spreadsheet of Plaintiff declarations for purposes of adding references to response to MSJ 139; work on MSJ 139 | $360.00 | 4.6 | $1,656.00 | Summary Judgments | 3447 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.46 | 0.00 | $250.00 | $0.00 |
| 10/24/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 140; and make notes for changes to other MSJ responses | $360.00 | 2.7 | $972.00 | Summary Judgments | 3448 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.27 | 0.27 | $250.00 | $67.50 |
| 10/24/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 139 | $360.00 | 1.3 | $468.00 | Summary Judgments | 3450 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.13 | 0.13 | $250.00 | $32.50 |
| 10/24/2021 | Vanessa Kinney | Work on Client's file: continue adding citations and editing response to MSJ 138 | $360.00 | 4.1 | $1,476.00 | Summary Judgments | 3452 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.41 | 0.41 | $250.00 | $102.50 |
| 10/25/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 141 | $360.00 | 1.5 | $540.00 | Summary Judgments | 3460 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | 0.15 | $250.00 | $37.50 |
| 10/25/2021 | Vanessa Kinney | Editing and revision of Response to MSJ 138, 139, 140 and email to JS and SR | $360.00 | 0.4 | $144.00 | Summary Judgments | 3463 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | 0.04 | $250.00 | $10.00 |
| 10/25/2021 | Vanessa Kinney | Work on Client's file: work on response to MSJ 141 | $360.00 | 0.4 | $144.00 | Summary Judgments | 3465 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | 0.04 | $250.00 | $10.00 |
| 10/25/2021 | Vanessa Kinney | Editing and revision of response to MSJ 138 | $360.00 | 0.6 | $216.00 | Summary Judgments | 3466 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.06 | 0.06 | $250.00 | $15.00 |
| 10/25/2021 | Vanessa Kinney | Editing and revision of response to MSJ 140 | $360.00 | 2.4 | $864.00 | Summary Judgments | 3468 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | 0.24 | $250.00 | $60.00 |
| 11/20/2021 | Vanessa Kinney | Receive, read and prepare response to email(s) from client Marcus Talese | $360.00 | 0.1 | $36.00 | Client Communication | 3517 | | | 0.10 | 0.10 | $250.00 | $25.00 |
| 5/19/2022 | Vanessa Kinney | Receive, read and prepare response to text message from Client Aaron Hill (x2) | $360.00 | 0.1 | $36.00 | Client Communication | 3601 | | | 0.10 | 0.10 | $250.00 | $25.00 |
| 8/1/2022 | Vanessa Kinney | Compose electronic communication to Plaintiff Aaron Hill re: status update | $360.00 | 0.1 | $36.00 | Client Communication | 3621 | | | 0.10 | 0.10 | $250.00 | $25.00 |
| 9/8/2022 | Vanessa Kinney | Telephone Conference(s) between Attorney and Client re: status update (via text message) | $360.00 | 0.1 | $36.00 | Client Communication | 3629 | | | 0.10 | 0.10 | $250.00 | $25.00 |
| 12/26/2022 | Vanessa Kinney | Work on Client's file: review summary judgment order and work on pre-trial documents | $360.00 | 4.2 | $1,512.00 | Trial Preparation | 3762 | | | 4.20 | 4.20 | $250.00 | $1,050.00 |
| 12/29/2022 | Vanessa Kinney | Receipt and review of defendant pre-trial order; work on pre-trial documents | $360.00 | 1.6 | $576.00 | Trial Preparation | 3768 | | | 1.60 | 1.60 | $250.00 | $400.00 |
| 12/30/2022 | Vanessa Kinney | Work on Client's file: work on pre-trial document, including proposed stipulations of facts and issues of fact to be contested | $360.00 | 3.2 | $1,152.00 | Trial Preparation | 3770 | | | 3.20 | 3.20 | $250.00 | $800.00 |
| 1/17/2023 | Vanessa Kinney | Work on Client's file: begin work on fee petition; search Texas fee petitions and set up petition document | $360.00 | 1 | $360.00 | Fee Petition | 3854 | | | 1.00 | 1.00 | $250.00 | $250.00 |
| 2/14/2023 | Vanessa Kinney | Work on Client's file: work with billing entries; sort, summarize and analyze billing | $360.00 | 0.6 | $216.00 | Fee Petition | 3916 | | | 0.60 | 0.60 | $250.00 | $150.00 |
| 2/14/2023 | Vanessa Kinney | Preparation and drafting initial form of fee petition and briefing and sanford declaration | $360.00 | 1.1 | $396.00 | Fee Petition | 3917 | | | 1.10 | 1.10 | $250.00 | $275.00 |
| 2/14/2023 | Vanessa Kinney | Work on Client's file: make preliminary reductions to billing spreadsheet | $360.00 | 0.5 | $180.00 | Fee Petition | 3918 | | Excessive to seek fees for time spent on eliminating fees that are not being, and should not be, sought. | 0.50 | 0.00 | $250.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Amount | Category | Entry # | Objection | Adj. Hours | Awarded Hours | Awarded Rate | Awarded Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/15/2023 | Vanessa Kinney | Work on Client's file: check local rules to ensure compliance on fee petition | $360.00 | 0.1 | $36.00 | Fee Petition | 3921 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 0.10 | 0.00 | $250.00 | $0.00 |
| 2/15/2023 | Vanessa Kinney | Work on Client's file: download costs invoice for Hill and Segovia cases and review entries; legal research re: recoverable costs in FLSA case | $360.00 | 1.2 | $432.00 | Fee Petition | 3922 | Excessive--based on professed experience and expertise, should have this research from prior cases. | 1.20 | 0.00 | $250.00 | $0.00 |
| 2/15/2023 | Vanessa Kinney | Work on Client's file: work with billing data, make reductions | $360.00 | 0.8 | $288.00 | Fee Petition | 3923 | Excessive to seek fees for time spent on eliminating fees that are not being, and should not be, sought. | 0.80 | 0.00 | $250.00 | $0.00 |
| 2/15/2023 | Vanessa Kinney | Work on Client's file: add categories to remaining billing entries per conversation with SS; make line-item reductions, including to in-house communication category | $360.00 | 3.2 | $1,152.00 | Fee Petition | 3925 | Excessive to seek fees for time spent on eliminating fees that are not being, and should not be, sought. | 3.20 | 0.00 | $250.00 | $0.00 |
| 2/16/2023 | Vanessa Kinney | Work on Client's file: review billing for privileged information and redact where necessary | $360.00 | 3.3 | $1,188.00 | Fee Petition | 3927 | | 3.30 | 3.30 | $250.00 | $825.00 |
| 2/20/2023 | Vanessa Kinney | Work on Client's file: finalize privilege check and work with data, including creating summary tables and assess fees | $360.00 | 0.7 | $252.00 | Fee Petition | 3932 | | 0.70 | 0.70 | $250.00 | $175.00 |
| 2/22/2023 | Vanessa Kinney | Work on Client's file: prepare basic proposed order on fee petition | $360.00 | 0.1 | $36.00 | Fee Petition | 3936 | | 0.10 | 0.10 | $250.00 | $25.00 |
| 2/22/2023 | Vanessa Kinney | Work on Client's file: set up and format billing spreadsheet for Hill case billing, categorize billing entries | $360.00 | 0.5 | $180.00 | Fee Petition | 3937 | | 0.50 | 0.50 | $250.00 | $125.00 |
| 2/22/2023 | Vanessa Kinney | Work on Client's file: review Hill billing for privileged information and make redactions | $360.00 | 0.4 | $144.00 | Fee Petition | 3938 | | 0.40 | 0.40 | $250.00 | $100.00 |
| 2/26/2023 | Vanessa Kinney | Work on Client's file: work on Sanford declaration in support of fee petition; draft description of categories for fee petition with related case history for inclusion in either Sanford Declaration or fee petition briefing | $360.00 | 2.8 | $1,008.00 | Fee Petition | 3945 | | 2.80 | 2.80 | $250.00 | $700.00 |
| 2/26/2023 | Vanessa Kinney | Work on Client's file: work on fee petition briefing, adding expanded background on case, argument and otherwise updating briefing | $360.00 | 2.7 | $972.00 | Fee Petition | 3946 | | 2.70 | 2.70 | $250.00 | $675.00 |
| | | | | 396.7 | $142,812.00 | | | | 172.55 | 106.37 | | $26,591.25 |