Exhibit 13 - Segovia - Sean Short Time and Fees

| Date Billed | On Billed By | Description: Redacted | Rate | Time Claimed | Value Claimed | Category | Entry # | Objection | Abandoned or Unsuccessful | Hours after reduced for abandonment and dismissal | Total Reduced/ Reasonable Hours | Reasonable Rate | Reasonable Fees |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/8/2017 | Sean Short | Conference with Chris Burks regarding cover sheet and summons | $255.00 | 0.1 | $25.50 | In House Communication | 12 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 12/8/2017 | Sean Short | Editing and revision of civil coversheet | $255.00 | 0.1 | $25.50 | Complaint/Summons/Service | 14 | Paralegal work | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 12/8/2017 | Sean Short | Preparation and drafting of Consents to Join for filing | $255.00 | 0.3 | $76.50 | Complaint/Summons/Service | 16 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 12/13/2017 | Sean Short | Work on Client's file review file for issuance of summons | $255.00 | 0.2 | $51.00 | Complaint/Summons/Service | 29 | Paralegal work | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 12/13/2017 | Sean Short | Compose e-mail to Process Server regarding service of summons and complaint | $255.00 | 0.1 | $25.50 | Complaint/Summons/Service | 30 | Paralegal work | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 12/19/2017 | Sean Short | Receipt and review of returned proof of service; save to file | $255.00 | 0.1 | $25.50 | Complaint/Summons/Service | 34 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 1/26/2018 | Sean Short | Conference with Chris Burks regarding Declarations for MCA | $255.00 | 0.1 | $25.50 | In House Communication | 60 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 1/26/2018 | Sean Short | Editing and revision of Declarations for Motion for collective action | $255.00 | 0.2 | $51.00 | Conditional Certification | 61 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 1/26/2018 | Sean Short | Telephone Conference(s) between Attorney and Client PRIVILEGED INFORMATION | $255.00 | 0.2 | $51.00 | Client Communication | 62 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 1/29/2018 | Sean Short | Conference with Stacy Gibson regarding potential Plaintiff | $255.00 | 0.1 | $25.50 | In House Communication | 68 | Excessive - Discussions about "potential plaintiff" are not actually about the case. | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 2/6/2018 | Sean Short | Conference with Chris Burks regarding proof of service | $255.00 | 0.1 | $25.50 | In House Communication | 93 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 5/3/2018 | Sean Short | Editing and revision of Plaintiff Declarations | $255.00 | 0.3 | $76.50 | Conditional Certification | 164 | Duplicative of 61 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 5/3/2018 | Sean Short | Receipt and review of signed Declaration; email to Blake Hoyt | $255.00 | 0.1 | $25.50 | Conditional Certification | 165 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 5/3/2018 | Sean Short | Compose e-mail to Client regarding PRIVILEGED INFORMATION | $255.00 | 0.2 | $51.00 | Client Communication | 166 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 8/7/2018 | Sean Short | Receive, read and prepare response to email(s) from Chris Burks regarding ADR report | $255.00 | 0.1 | $25.50 | In House Communication | 248 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 8/8/2018 | Sean Short | Conference with Tess Bradford regarding damages calculations | $255.00 | 0.3 | $76.50 | In House Communication | 265 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 8/8/2018 | Sean Short | Editing and revision of Settlement Demand Letter | $255.00 | 0.3 | $76.50 | Settlement Related | 267 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 8/28/2018 | Sean Short | Conference with Chris Burks regarding outcome of Motion for collective action Hearing | $255.00 | 0.1 | $25.50 | In House Communication | 302 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/10/2018 | Sean Short | Conference with Josh Sanford and Chris Burks regarding Discovery production and 30(b)(6) notice | $255.00 | 0.1 | $25.50 | In House Communication | 315 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/11/2018 | Sean Short | Conference with Josh Sanford and Chris Burks regarding case strategy | $255.00 | 0.1 | $25.50 | In House Communication | 317 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | # | Notes | Reason | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/11/2018 | Sean Short | Compose e-mail to Anna Stiritz regarding Client pay stub | $255.00 | 0.1 | $25.50 | In House Communication | 319 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/12/2018 | Sean Short | Conference with Chris Burks regarding Defendants' Discovery Responses | $255.00 | 0.1 | $25.50 | In House Communication | 321 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/12/2018 | Sean Short | Receipt and review of Defendant's repossess to Plaintiff's first set of Interrogatories and Requests for Production | $255.00 | 0.4 | $102.00 | Discovery Related | 322 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/12/2018 | Sean Short | Telephone Conference(s) with Anna Stiritz regarding case strategy | $255.00 | 0.1 | $25.50 | In House Communication | 323 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/13/2018 | Sean Short | Compose e-mail to Josh Sanford regarding Client's pay stub | $255.00 | 0.1 | $25.50 | In House Communication | 327 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/17/2018 | Sean Short | Conference with Josh Sanford regarding Motion for reconsideration | $255.00 | 0.1 | $25.50 | In House Communication | 342 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/17/2018 | Sean Short | Work on Client's file review Defendant's Discovery production for pay stub exhibits | $255.00 | 0.3 | $76.50 | Discovery Related | 344 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/17/2018 | Sean Short | Preparation and drafting of exhibits for Motion for reconsideration | $255.00 | 0.5 | $127.50 | Conditional Certification | 345 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/17/2018 | Sean Short | Preparation and drafting of Proposed Order for Motion for reconsideration | $255.00 | 0.2 | $51.00 | Conditional Certification | 346 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/18/2018 | Sean Short | Conference with Josh Sanford regarding Deposition schedule | $255.00 | 0.1 | $25.50 | In House Communication | 353 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/24/2018 | Sean Short | Conference with Josh Sanford regarding 30(b)(6) Deposition | $255.00 | 0.1 | $25.50 | In House Communication | 373 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/26/2018 | Sean Short | Conference with Josh Sanford regarding Motion for leave to file reply and Proposed Order | $255.00 | 0.1 | $25.50 | In House Communication | 381 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/26/2018 | Sean Short | Editing and revision of Motion for leave to file rpely | $255.00 | 0.1 | $25.50 | Conditional Certification | 382 | Duplicative of 383 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/26/2018 | Sean Short | Editing and revision of reply is support of Motion for reconsideration | $255.00 | 0.2 | $51.00 | Conditional Certification | 383 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/26/2018 | Sean Short | Preparation and drafting of Motion for leave to file reply and Proposed Order | $255.00 | 0.5 | $127.50 | Conditional Certification | 385 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/28/2018 | Sean Short | Editing and revision of 30(b)(6) notice | $255.00 | 0.2 | $51.00 | Deposition Related | 391 | Duplicative of 378 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/28/2018 | Sean Short | Compose e-mail to Josh Sanford regarding 30(b)(6) notice | $255.00 | 0.1 | $25.50 | In House Communication | 392 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 9/28/2018 | Sean Short | Compose e-mail to Opposing Counsel regarding 30(b)(6) Deposition | $255.00 | 0.2 | $51.00 | Opposing Counsel Communicat | 393 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 10/2/2018 | Sean Short | Receive, read and prepare response to email(s) from Staff regarding Deposition schedule | $255.00 | 0.1 | $25.50 | In House Communication | 394 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 10/5/2018 | Sean Short | Conference with Josh Sanford regarding Notice of Deposition | $255.00 | 0.1 | $25.50 | In House Communication | 395 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 10/5/2018 | Sean Short | Compose e-mail to Opposing Counsel regarding 30(b)(6) Deposition | $255.00 | 0.1 | $25.50 | Opposing Counsel Communicat | 396 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 10/9/2018 | Sean Short | Conference with Chris Burks regarding Depositions | $255.00 | 0.1 | $25.50 | In House Communication | 406 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | # | Note | Reason | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/9/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 407 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/10/2018 | Sean Short | Conference with Josh Sanford regarding Depositions | $255.00 | 0.1 | $25.50 | In House Communication | 414 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/10/2018 | Sean Short | Telephone Conference(s) with Anna Stiritz regarding scheduling Depositions | $255.00 | 0.1 | $25.50 | In House Communication | 416 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/10/2018 | Sean Short | Telephone Conference(s) with Staff regarding scheduling Deposition | $255.00 | 0.1 | $25.50 | In House Communication | 417 | Clerical | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/10/2018 | Sean Short | Telephone Conference(s) between Attorney and Client Staff regarding scheduling Depositions | $255.00 | 0.1 | $25.50 | Client Communication | 418 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/10/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 419 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/11/2018 | Sean Short | Conference with Josh Sanford regarding case strategy | $255.00 | 0.1 | $25.50 | In House Communication | 428 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/11/2018 | Sean Short | Receive, read and prepare response to email(s) from Josh Sanford regarding Notice of Deposition | $255.00 | 0.1 | $25.50 | In House Communication | 429 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/11/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.3 | $76.50 | Client Communication | 430 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/12/2018 | Sean Short | Compose e-mail to Anna Stiritz regarding Deposition | $255.00 | 0.1 | $25.50 | In House Communication | 437 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/12/2018 | Sean Short | Telephone Conference(s) between Attorney and Client Anna Stiritz regarding Deposition scheduling | $255.00 | 0.2 | $51.00 | Client Communication | 438 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/15/2018 | Sean Short | Conference with Josh Sanford regarding Client Depositions | $255.00 | 0.1 | $25.50 | In House Communication | 440 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/15/2018 | Sean Short | Conference with Chris Burks regarding Deposition outline | $255.00 | 0.1 | $25.50 | In House Communication | 441 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/15/2018 | Sean Short | Conference with Vanessa Kinney regarding 30(b)(6) Deposition outline | $255.00 | 0.1 | $25.50 | In House Communication | 442 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/15/2018 | Sean Short | Preparation and drafting of Deposition outline | $255.00 | 1.5 | $382.50 | Deposition Related | 443 | Duplicative of 448 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/16/2018 | Sean Short | Conference with Chris Burks regarding case strategy | $255.00 | 0.2 | $51.00 | In House Communication | 449 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/16/2018 | Sean Short | Deposition of travel to Corpus Christi for Deposition of Plaintiffs and 30(b)(6) representative | $255.00 | 5.5 | $1,402.50 | Deposition Related | 450 | Travel time | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/16/2018 | Sean Short | Preparation and drafting of exhibits and outline for Deposition | $255.00 | 0.8 | $204.00 | Deposition Related | 451 | Duplicative of 448 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/17/2018 | Sean Short | Deposition of Juan Segovia, Victor Flores, and Aaron Segovia | $255.00 | 8 | $2,040.00 | Deposition Related | 460 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/17/2018 | Sean Short | Editing and revision of Second Amended Complaint | $255.00 | 1.1 | $280.50 | Complaint/Summons/Service | 461 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/17/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.7 | $178.50 | Client Communication | 462 | | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |
| 10/18/2018 | Sean Short | Deposition of 30(b)(6) Representation; travel from Corpus to Little Rock | $255.00 | 8.5 | $2,167.50 | Deposition Related | 467 | Travel time | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | 200.00 | $0.00 |

| Date | Name | Description | Rate | Hours | Amount | Category | ID | Notes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2018 | Sean Short | Compose e-mail to Staff regarding Deposition transcript and expenses | $255.00 | 0.1 | $25.50 | In House Communication | 473 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 10/22/2018 | Sean Short | Preparation and drafting of Motion for leave to file Second Amended Complaint and proposed scheduling order | $255.00 | 0.4 | $102.00 | Complaint/Summons/Service | 476 | | 0.40 | 0.40 | $200.00 | $80.00 |
| 10/22/2018 | Sean Short | Compose e-mail to Opposing Counsel regarding Motion for new scheduling order | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 477 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/23/2018 | Sean Short | Editing and revision of Second Amended Complaint, Motion for leave to file Second Amended Complaint, amended scheduling order and Proposed Order | $255.00 | 0.5 | $127.50 | Complaint/Summons/Service | 485 | Duplicative of 461 and 484 | 0.50 | 0.00 | $200.00 | $0.00 |
| 10/23/2018 | Sean Short | Conference with Chris Burks regarding edits to Second Amended Complaint | $255.00 | 0.1 | $25.50 | In House Communication | 483 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/23/2018 | Sean Short | Editing and revision of Second Amended Complaint | $255.00 | 0.5 | $127.50 | Complaint/Summons/Service | 484 | Duplicative of 461 | 0.50 | 0.00 | $200.00 | $0.00 |
| 10/23/2018 | Sean Short | Preparation and drafting of amended scheduling order | $255.00 | 0.5 | $127.50 | Case Management | 487 | | 0.50 | 0.50 | $200.00 | $100.00 |
| 10/23/2018 | Sean Short | Preparation and drafting of Proposed Order regarding Motion for Leave to file second amended | $255.00 | 0.3 | $76.50 | Complaint/Summons/Service | 488 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 10/23/2018 | Sean Short | Compose e-mail to Josh Sanford regarding Second Amended Complaint | $255.00 | 0.1 | $25.50 | In House Communication | 489 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/25/2018 | Sean Short | Conference with Josh Sanford regarding renewed Motion for collective action | $255.00 | 0.1 | $25.50 | In House Communication | 497 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/30/2018 | Sean Short | Conference with Chris Burks regarding revised Declarations for Motion for Collective Action | $255.00 | 0.1 | $25.50 | In House Communication | 501 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/31/2018 | Sean Short | Conference with Josh Sanford regarding reply to Motion for amended complaint | $255.00 | 0.1 | $25.50 | In House Communication | 507 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/2/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 510 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 11/5/2018 | Sean Short | Editing and revision of Declaration for Motion for collective action | $255.00 | 0.4 | $102.00 | Conditional Certification | 516 | | 0.40 | 0.40 | $200.00 | $80.00 |
| 11/5/2018 | Sean Short | Preparation and drafting of Plaintiffs' Reply in Support of Motion for leave to file Second Amended Complaint | $255.00 | 1.5 | $382.50 | Complaint/Summons/Service | 517 | | 1.50 | 1.50 | $200.00 | $300.00 |
| 11/5/2018 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding renewed Motion for conditional Certification | $255.00 | 0.1 | $25.50 | In House Communication | 518 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/6/2018 | Sean Short | Conference with Josh Sanford regarding edits to Declaration | $255.00 | 0.1 | $25.50 | In House Communication | 523 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/6/2018 | Sean Short | Conference with Josh Sanford regarding reply to Motion for leave to file amended complaint | $255.00 | 0.1 | $25.50 | In House Communication | 524 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/6/2018 | Sean Short | Editing and revision of Declarations for renewed Motion for Collective Action | $255.00 | 0.5 | $127.50 | Conditional Certification | 525 | | 0.50 | 0.50 | $200.00 | $100.00 |
| 11/7/2018 | Sean Short | Receipt and review of Client's Deposition transcripts | $255.00 | 0.1 | $25.50 | Deposition Related | 531 | All claims abandoned in Second Amended Complaint Doc. 55. | 0.00 | 0.00 | $200.00 | $0.00 |
| 11/8/2018 | Sean Short | Compose e-mail to Vanessa Kinney regarding edits to renewed Declaration for Motion for Collective Action | $255.00 | 0.2 | $51.00 | In House Communication | 533 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 11/8/2018 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding Motion for Collective Action | $255.00 | 0.2 | $51.00 | In House Communication | 535 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 11/8/2018 | Sean Short | Conference with Josh Sanford regarding renewed Motion for collective action | $255.00 | 0.1 | $25.50 | In House Communication | 536 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/8/2018 | Sean Short | Editing and revision of Declarations for Motion for Collective Action | $255.00 | 0.5 | $127.50 | Conditional Certification | 539 | | 0.50 | 0.50 | $200.00 | $100.00 |
| 11/9/2018 | Sean Short | Conference with Chris Burks regarding edits to Declaration | $255.00 | 0.1 | $25.50 | In House Communication | 544 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/9/2018 | Sean Short | Conference with Josh Sanford regarding edits to Declaration for Motion for Collective Action | $255.00 | 0.1 | $25.50 | In House Communication | 545 | | 0.10 | 0.10 | $200.00 | $20.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | # | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9/2018 | Sean Short | Editing and revision of Declarations for Motion for collective acito | $255.00 | 0.6 | $153.00 | Conditional Certification | 546 | | 0.60 | 0.60 | $200.00 | $120.00 |
| 11/9/2018 | Sean Short | Editing and revision of Declaration for Motion for Collective Action | $255.00 | 0.4 | $102.00 | Conditional Certification | 547 | | 0.40 | 0.40 | $200.00 | $80.00 |
| 11/12/2018 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding renewed Motion for collective action | $255.00 | 0.2 | $51.00 | In House Communication | 554 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 11/13/2018 | Sean Short | Conference with Chris Burks regarding edits to Declaration for renewed Motion for collective action | $255.00 | 0.1 | $25.50 | In House Communication | 563 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/13/2018 | Sean Short | Editing and revision of Declarations for renewed Motion for collective action | $255.00 | 0.3 | $76.50 | Conditional Certification | 564 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 11/13/2018 | Sean Short | Editing and revision of Declaration for renewed Motion for collective aciton | $255.00 | 0.1 | $25.50 | Conditional Certification | 565 | Duplicative of 564 | 0.10 | 0.00 | $200.00 | $0.00 |
| 11/13/2018 | Sean Short | Receipt and review of sgned Declaration; save to file | $255.00 | 0.1 | $25.50 | Conditional Certification | 566 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 11/13/2018 | Sean Short | Compose e-mail to Client regarding case | $255.00 | 0.1 | $25.50 | Client Communication | 567 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/13/2018 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding edits to Declaration for renewed Motion for Collective Action | $255.00 | 0.1 | $25.50 | Client Communication | 570 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/13/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.1 | $25.50 | Client Communication | 571 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/14/2018 | Sean Short | Receipt and review of signed Declaration for renewed Motion for Collective Action | $255.00 | 0.1 | $25.50 | Conditional Certification | 575 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 11/14/2018 | Sean Short | Compose e-mail to Client | $255.00 | 0.1 | $25.50 | Client Communication | 577 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/14/2018 | Sean Short | Telephone Conference(s) with Anna Stiritz regarding contacting Clients | $255.00 | 0.1 | $25.50 | Client Communication | 578 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/14/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 579 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 11/15/2018 | Sean Short | Conference with Michael Stiritz regarding call with Client | $255.00 | 0.1 | $25.50 | In House Communication | 581 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/15/2018 | Sean Short | Conference with Josh Sanford regarding filing renewed Motion for collective action | $255.00 | 0.1 | $25.50 | In House Communication | 582 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/15/2018 | Sean Short | Conference with Josh Sanford regarding edits to complaint | $255.00 | 0.1 | $25.50 | In House Communication | 583 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/15/2018 | Sean Short | Conference with Chris Burks regarding filing renewed Motion for Collective Action and renewed Motion for notice | $255.00 | 0.1 | $25.50 | In House Communication | 584 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/15/2018 | Sean Short | Conference with Chris Burks regarding edits to renewed Motion for Collective Action and renewed Motion for notice | $255.00 | 0.1 | $25.50 | In House Communication | 585 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/15/2018 | Sean Short | Editing and revision of renewed Motion for collective action and renewed Motion for notice | $255.00 | 0.8 | $204.00 | Conditional Certification | 587 | Duplicative of 590 | 0.80 | 0.00 | $200.00 | $0.00 |
| 11/15/2018 | Sean Short | Editing and revision of renewed Motion for collective action and renewed Motion for notice | $255.00 | 0.5 | $127.50 | Conditional Certification | 588 | Duplicative of 590 | 0.50 | 0.00 | $200.00 | $0.00 |
| 11/15/2018 | Sean Short | Preparation and drafting of renewed Motion for collective action and renewed Motion to send notice | $255.00 | 1.2 | $306.00 | Conditional Certification | 590 | | 1.20 | 1.20 | $200.00 | $240.00 |
| 11/26/2018 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding reply to renewed Motion for Collective Action | $255.00 | 0.1 | $25.50 | In House Communication | 610 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/5/2018 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 641 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 12/10/2018 | Sean Short | Conference with Chris Burks regarding case strategy | $255.00 | 0.1 | $25.50 | In House Communication | 653 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/11/2018 | Sean Short | Conference with Josh Sanford regarding filing Second Amended Complaint | $255.00 | 0.1 | $25.50 | In House Communication | 665 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/12/2018 | Sean Short | Receive, read and prepare response to email(s) from Client regarding case status | $255.00 | 0.1 | $25.50 | Client Communication | 673 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/16/2019 | Sean Short | Receive, read and prepare response to email(s) from Client regarding case status | $255.00 | 0.1 | $25.50 | Client Communication | 697 | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.03 | 0.03 | $200.00 | $5.00 |
| 1/21/2019 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding Response to Motion for Summary Judgment | $255.00 | 0.2 | $51.00 | In House Communication | 714 | | 0.20 | 0.20 | $200.00 | $40.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | No. | Notes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/21/2019 | Sean Short | Work on Client's file prepare exhibits for Response to Motion for Summary Judgment | $255.00 | 1.5 | $382.50 | Second Summary Judgment | 713 | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.38 | 0.38 | $200.00 | $75.00 |
| 1/22/2019 | Sean Short | Receive, read and prepare response to email(s) from Anna Stiritz regarding Declarations for Response to Motion for Summary Judgment | $255.00 | 0.1 | $25.50 | In House Communication | 727 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/22/2019 | Sean Short | Telephone Conference(s) with Vanessa Kinney regarding Response to Motion for Summary Judgment | $255.00 | 0.1 | $25.50 | In House Communication | 728 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/22/2019 | Sean Short | Editing and revision of Response to Motion for Summary Judgment | $255.00 | 1.3 | $331.50 | Second Summary Judgment | 724 | 75% unsuccessful per summary judgment ruling Doc. 158. | 0.33 | 0.33 | $200.00 | $65.00 |
| 2/7/2019 | Sean Short | Receive, read and prepare response to email(s) from Client | $255.00 | 0.1 | $25.50 | Client Communication | 735 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/20/2019 | Sean Short | Conference with Josh Sanford regarding Consents to Join | $255.00 | 0.1 | $25.50 | In House Communication | 736 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/20/2019 | Sean Short | Preparation and drafting of Consent to Join for opt-in Plaintiff | $255.00 | 0.1 | $25.50 | Collective Management | 737 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/21/2019 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 742 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 2/22/2019 | Sean Short | Receipt and review of signed agreement and Consent to Join; save to file | $255.00 | 0.2 | $51.00 | Collective Management | 744 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 2/27/2019 | Sean Short | Receive, read and prepare response to email(s) from Anna Stiritz regarding call from Client | $255.00 | 0.1 | $25.50 | In House Communication | 746 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/6/2019 | Sean Short | Receive, read and prepare response to email(s) from Client | $255.00 | 0.1 | $25.50 | Client Communication | 757 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/28/2019 | Sean Short | Conference with Josh Sanford regarding case status | $255.00 | 0.1 | $25.50 | In House Communication | 763 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/29/2019 | Sean Short | Conference with Josh Sanford regarding status conference | $255.00 | 0.1 | $25.50 | In House Communication | 770 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/29/2019 | Sean Short | Editing and revision of notice documents for Motion for Collective Action | $255.00 | 0.3 | $76.50 | Conditional Certification | 771 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 3/29/2019 | Sean Short | Work on Client's file print and review Electronic Court Filing no. 66 in preparation for status conference | $255.00 | 0.2 | $51.00 | Conditional Certification | 772 | Clerical | 0.20 | 0.00 | $200.00 | $0.00 |
| 3/29/2019 | Sean Short | Compose e-mail to Opposing Counsel regarding notice documents for Motion for Collective Action | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 773 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/3/2019 | Sean Short | Conference with Josh Sanford regarding notice documents | $255.00 | 0.1 | $25.50 | In House Communication | 778 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/3/2019 | Sean Short | Work on Client's file; prepare notice documents for Hearing | $255.00 | 0.1 | $25.50 | Conditional Certification | 779 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/3/2019 | Sean Short | Preparation and drafting of Consent to Join | $255.00 | 0.2 | $51.00 | Conditional Certification | 780 | Paralegal work | 0.20 | 0.00 | $200.00 | $0.00 |
| 4/3/2019 | Sean Short | Compose, prepare and send correspondence to Client regarding case | $255.00 | 0.2 | $51.00 | Client Communication | 781 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/3/2019 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 782 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/4/2019 | Sean Short | Receipt and review of pleadings to prepare Josh Sanford for status conference | $255.00 | 0.3 | $76.50 | Case Management | 790 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 4/4/2019 | Sean Short | Telephone Conference(s) with Josh Sanford regarding call with Client | $255.00 | 0.1 | $25.50 | In House Communication | 792 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/4/2019 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.2 | $51.00 | Client Communication | 793 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/5/2019 | Sean Short | Conference with Josh Sanford regarding class notice and case strategy | $255.00 | 0.1 | $25.50 | In House Communication | 803 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/5/2019 | Sean Short | Conference with Josh Sanford regarding Motion to reconsider | $255.00 | 0.1 | $25.50 | In House Communication | 804 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/5/2019 | Sean Short | Receipt and review of order | $255.00 | 0.1 | $25.50 | Conditional Certification | 805 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/5/2019 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.2 | $51.00 | Client Communication | 806 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/9/2019 | Sean Short | Conference with Michael Stiritz regarding call to Client | $255.00 | 0.1 | $25.50 | In House Communication | 824 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/9/2019 | Sean Short | Telephone Conference(s) between Attorney and Client case status | $255.00 | 0.4 | $102.00 | Client Communication | 826 | | 0.40 | 0.40 | $200.00 | $80.00 |
| 4/10/2019 | Sean Short | Compose e-mail to Client | $255.00 | 0.1 | $25.50 | Client Communication | 835 | | 0.10 | 0.10 | $200.00 | $20.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | Entry | Notes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/11/2019 | Sean Short | Conference with Josh Sanford regarding class list; email from Opposing Counsel | $255.00 | 0.1 | $25.50 | In House Communication | 838 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/11/2019 | Sean Short | Conference with Josh Sanford regarding Consent to Join | $255.00 | 0.1 | $25.50 | In House Communication | 839 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/11/2019 | Sean Short | Preparation and drafting of certificate of service for consents to join | $255.00 | 0.1 | $25.50 | Collective Management | 842 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 4/11/2019 | Sean Short | Compose e-mail to Opposing Counsel regarding Consent to Join | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 843 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/15/2019 | Sean Short | Receipt and review of edits to notice and consent | $255.00 | 0.2 | $51.00 | Collective Management | 852 | Duplicative of 737, 818 | 0.20 | 0.00 | $200.00 | $0.00 |
| 4/17/2019 | Sean Short | Conference with HH regarding mailing notice and consent forms. | $255.00 | 0.1 | $25.50 | In House Communication | 856 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/17/2019 | Sean Short | Work on Client's file regarding Notice and Consent forms for class mailing. | $255.00 | 0.2 | $51.00 | Collective Management | 857 | Duplicative of 737, 818, 852 Vauge | 0.20 | 0.00 | $200.00 | $0.00 |
| 4/17/2019 | Sean Short | Compose e-mail to JS regarding notice and consent forms for class mailing. | $255.00 | 0.1 | $25.50 | In House Communication | 858 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/18/2019 | Sean Short | Conference with Josh Sanford regarding notice and consent forms to be mailed | $255.00 | 0.1 | $25.50 | In House Communication | 859 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/18/2019 | Sean Short | Compose e-mail to Hope Harrod regarding notice and consent forms | $255.00 | 0.1 | $25.50 | Client Communication | 860 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/25/2019 | Sean Short | Telephone Conference(s) with Anna Stiritz regarding class notice | $255.00 | 0.1 | $25.50 | In House Communication | 869 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/26/2019 | Sean Short | Conference with JS regarding case strategy; class notice list. | $255.00 | 0.2 | $51.00 | In House Communication | 877 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/26/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 880 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/26/2019 | Sean Short | Receipt and review of email from SG regarding client contact information. | $255.00 | 0.1 | $25.50 | In House Communication | 881 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/30/2019 | Sean Short | Conference with Michael Stiritz regarding potential opt-in Plaintiffs | $255.00 | 0.1 | $25.50 | In House Communication | 888 | Excessive - Discussions about "potential plaintiff" are not actually about the case. | 0.10 | 0.00 | $200.00 | $0.00 |
| 4/30/2019 | Sean Short | Preparation and drafting of consent to join. | $255.00 | 0.2 | $51.00 | Collective Management | 905 | Duplicative of 737, 818, 852, 857 | 0.20 | 0.00 | $200.00 | $0.00 |
| 4/30/2019 | Sean Short | Preparation and drafting of Consents to Join. | $255.00 | 0.3 | $76.50 | Collective Management | 906 | Duplicative of 905 | 0.30 | 0.00 | $200.00 | $0.00 |
| 4/30/2019 | Sean Short | Telephone Conference(s) with TF regarding consents to join. | $255.00 | 0.1 | $25.50 | In House Communication | 909 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/30/2019 | Sean Short | Telephone Conference(s) with JS regarding consents to join. | $255.00 | 0.1 | $25.50 | In House Communication | 914 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/30/2019 | Sean Short | Telephone Conference(s) between Attorney and Client case status. | $255.00 | 0.2 | $51.00 | Client Communication | 915 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/30/2019 | Sean Short | Conference with Michael Stiritz regarding potential opt-in Plaintiffs | $255.00 | 0.1 | $25.50 | In House Communication | 922 | Excessive - Discussions about "potential opt-ins" are not actually about the case. | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/1/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 940 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/1/2019 | Sean Short | Preparation and drafting of consents to join. | $255.00 | 0.3 | $76.50 | Collective Management | 947 | Duplicative of 737, 818, 852, 857, 905 | 0.30 | 0.00 | $200.00 | $0.00 |
| 5/2/2019 | Sean Short | Preparation and drafting of consent to join. | $255.00 | 0.1 | $25.50 | Collective Management | 959 | Duplicative of 737, 818, 852, 857, 905, 947 | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/2/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 962 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/3/2019 | Sean Short | Preparation and drafting of consent to join. | $255.00 | 0.1 | $25.50 | Collective Management | 971 | Duplicative of 737, 818, 852, 857, 905, 947, 959 | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/6/2019 | Sean Short | Receipt and review of signed consents to join. | $255.00 | 0.1 | $25.50 | Collective Management | 976 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/6/2019 | Sean Short | Compose e-mail to client. | $255.00 | 0.1 | $25.50 | Client Communication | 983 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/7/2019 | Sean Short | Conference with HH regarding consent to join form for mailing. | $255.00 | 0.1 | $25.50 | In House Communication | 991 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/7/2019 | Sean Short | Receive, read and prepare response to email(s) from TF regarding consent to join. | $255.00 | 0.1 | $25.50 | In House Communication | 992 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/7/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 996 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 5/7/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 997 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/7/2019 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1000 | Duplicative of 971 | 0.10 | 0.00 | $200.00 | $0.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hrs | Amount | Category | ID | Note | | | Rate2 | Amount2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 1008 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 5/13/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 1009 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/13/2019 | Sean Short | Receipt and review of signed consents to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1010 | Duplicative of 1000 | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/16/2019 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1025 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/16/2019 | Sean Short | Conference with JS regarding case status. | $255.00 | 0.1 | $25.50 | Collective Management | 1027 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/17/2019 | Sean Short | Receive, read and prepare response to email(s) from BH regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1030 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/17/2019 | Sean Short | Receipt and review of consents to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1031 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/20/2019 | Sean Short | Conference with AP regarding consents to join. | $255.00 | 0.1 | $25.50 | In House Communication | 1035 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/20/2019 | Sean Short | Receipt and review of consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1048 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/21/2019 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1056 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/24/2019 | Sean Short | Receipt and review of signed consent to join; save to file and prepare for filing. | $255.00 | 0.2 | $51.00 | Collective Management | 1065 | Paralegal work | 0.20 | 0.00 | $200.00 | $0.00 |
| 5/28/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 1067 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 5/29/2019 | Sean Short | Telephone Conference(s) with VK regarding case strategy; propounding discovery to Defendant. | $255.00 | 0.2 | $51.00 | In House Communication | 1073 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 5/29/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 1075 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/29/2019 | Sean Short | Receipt and review of signed consents to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1078 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/30/2019 | Sean Short | Receipt and review of email from VK regarding sending discovery to Defendant. | $255.00 | 0.1 | $25.50 | In House Communication | 1080 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/31/2019 | Sean Short | Conference with HH regarding mailing first set of ROGs and RFPs. | $255.00 | 0.1 | $25.50 | In House Communication | 1087 | Clerical | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/31/2019 | Sean Short | Conference with VK regarding case strategy; propounding discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1090 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/31/2019 | Sean Short | Conference with JW regarding propounding discovery; case strategy. | $255.00 | 0.1 | $25.50 | In House Communication | 1091 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/31/2019 | Sean Short | Telephone Conference(s) with VK regarding propounding discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1095 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/31/2019 | Sean Short | Preparation and drafting of cover letter for Plaintiffs' second set of discovery. | $255.00 | 0.1 | $25.50 | Discovery Related | 1098 | Clerical | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/31/2019 | Sean Short | Compose e-mail to JS regarding case strategy; propounding discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1099 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/31/2019 | Sean Short | Compose e-mail to opposing counsel regarding opt-in Plaintiff's First set of Interrogatories and Request for Production. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1100 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/31/2019 | Sean Short | Editing and revision of Plaintiff's first set of ROGs and RFPs. | $255.00 | 0.2 | $51.00 | Discovery Related | 1101 | Duplicative of 1081, 1085 | 0.20 | 0.00 | $200.00 | $0.00 |
| 5/31/2019 | Sean Short | Editing and revision of Plaintiffs' Second Set of Discovery. | $255.00 | 0.2 | $51.00 | Discovery Related | 1103 | Duplicative of 1081, 1085 | 0.20 | 0.00 | $200.00 | $0.00 |
| 6/3/2019 | Sean Short | Conference with MS regarding phone call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1107 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/4/2019 | Sean Short | Telephone Conference(s) with JS regarding hearing on Notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1111 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/5/2019 | Sean Short | Compose e-mail to JS regarding status conference. | $255.00 | 0.2 | $51.00 | In House Communication | 1115 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/5/2019 | Sean Short | Preparation and drafting of consent to join. | $255.00 | 0.1 | $25.50 | Collective Management | 1117 | Duplicative of 1010 | 0.10 | 0.00 | $200.00 | $0.00 |
| 6/5/2019 | Sean Short | Work on Client's file regarding review class notice list, master list, and audit filed consents to join. | $255.00 | 0.3 | $76.50 | Collective Management | 1118 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 6/5/2019 | Sean Short | Editing and revision of good faith letter. | $255.00 | 0.3 | $76.50 | Discovery Related | 1120 | Duplicative of 1102, 1112 | 0.30 | 0.00 | $200.00 | $0.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hrs | Amount | Category | # | Notes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2019 | Sean Short | Receipt and review of signed consents to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1124 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 6/5/2019 | Sean Short | Telephone Conference(s) with MQ regarding status conference. | $255.00 | 0.3 | $76.50 | In House Communication | 1128 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 6/5/2019 | Sean Short | Telephone Conference(s) with VK regarding good faith letter. | $255.00 | 0.1 | $25.50 | In House Communication | 1129 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/5/2019 | Sean Short | Conference with MS regarding auditing consents to join for filing accuracy. | $255.00 | 0.1 | $25.50 | In House Communication | 1130 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/5/2019 | Sean Short | Conference with MS regarding audited class notice list. | $255.00 | 0.1 | $25.50 | In House Communication | 1131 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/7/2019 | Sean Short | Compose e-mail to opposing counsel regarding good faith letter. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1138 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/7/2019 | Sean Short | Editing and revision of good faith letter. | $255.00 | 0.5 | $127.50 | Discovery Related | 1142 | Duplicative of 1102, 1112, 1120 | 0.50 | 0.00 | $200.00 | $0.00 |
| 6/7/2019 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1144 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 6/7/2019 | Sean Short | Conference with JS regarding edits and revisions to good faith letter. | $255.00 | 0.1 | $25.50 | In House Communication | 1149 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/11/2019 | Sean Short | Receipt and review of signed consents to join. | $255.00 | 0.1 | $25.50 | Collective Management | 1158 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 6/14/2019 | Sean Short | Receipt and review of signed consent to join. | $255.00 | 0.1 | $25.50 | Collective Management | 1168 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 6/14/2019 | Sean Short | Preparation and drafting of consent to join. | $255.00 | 0.1 | $25.50 | Collective Management | 1171 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 6/18/2019 | Sean Short | Receipt and review of signed consent to join; save to file and update contact information. | $255.00 | 0.2 | $51.00 | Collective Management | 1173 | Paralegal work | 0.20 | 0.00 | $200.00 | $0.00 |
| 6/20/2019 | Sean Short | Editing and revision of proposed order for second class notice. | $255.00 | 0.2 | $51.00 | Collective Management | 1187 | Duplicative of 1188 | 0.20 | 0.00 | $200.00 | $0.00 |
| 6/20/2019 | Sean Short | Preparation and drafting of Proposed Order. | $255.00 | 0.2 | $51.00 | Collective Management | 1188 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/20/2019 | Sean Short | Compose e-mail to opposing counsel regarding proposed order for second class notice. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1189 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/20/2019 | Sean Short | Conference with JS regarding proposed order for notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1192 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/21/2019 | Sean Short | Conference with JS regarding proposed order and second class notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1198 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/21/2019 | Sean Short | Compose e-mail to TF regarding second class notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1199 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/21/2019 | Sean Short | Editing and revision of proposed order regarding notice. | $255.00 | 0.2 | $51.00 | Collective Management | 1201 | Duplicative of 1188 | 0.20 | 0.00 | $200.00 | $0.00 |
| 6/21/2019 | Sean Short | Work on Client's file regarding review list of undeliverable mail; examine email from opposing counsel regarding edits to proposed order. | $255.00 | 0.3 | $76.50 | Collective Management | 1203 | Paralegal work - reviewing list of undeliverable mail. | 0.30 | 0.00 | $200.00 | $0.00 |
| 6/21/2019 | Sean Short | Receipt and review of email from opposing counsel regarding proposed order. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1204 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/21/2019 | Sean Short | Receipt and review of email from opposing counsel to chambers regarding proposed order. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1205 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/24/2019 | Sean Short | Conference with MS regarding order for second notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1207 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/24/2019 | Sean Short | Conference with JS regarding order for second notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1208 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/24/2019 | Sean Short | Preparation and drafting of declaration for notice. | $255.00 | 0.3 | $76.50 | Conditional Certification | 1211 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 6/25/2019 | Sean Short | Editing and revision of declaration for second notice. | $255.00 | 0.1 | $25.50 | Collective Management | 1217 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/25/2019 | Sean Short | Compose e-mail to JS regarding declaration for second notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1218 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/26/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 1219 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/27/2019 | Sean Short | Receipt and review of signed consents to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1220 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 6/28/2019 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding declaration for follow-up notice. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1225 | | 0.10 | 0.10 | $200.00 | $20.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | Entry # | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/2019 | Sean Short | Receive, read and prepare response to email(s) from JS regarding declaration for returned mail. | $255.00 | 0.1 | $25.50 | In House Communication | 1226 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/28/2019 | Sean Short | Receipt and review of email from opposing counsel regarding notice of returned mail. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1227 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/1/2019 | Sean Short | Preparation and drafting of email to chambers regarding follow-up notice email. | $255.00 | 0.2 | $51.00 | Court Communication | 1229 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/1/2019 | Sean Short | Conference with JS regarding email to chambers on follow-up notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1235 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/1/2019 | Sean Short | Conference with AP regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1236 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/2/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 1239 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/2/2019 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1241 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 7/3/2019 | Sean Short | Telephone Conference(s) with MQ regarding hearing on follow-up notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1249 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/3/2019 | Sean Short | Telephone Conference(s) with JS regarding hearing on follow-up notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1250 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/3/2019 | Sean Short | Telephone Conference(s) with the Court and opposing counsel regarding sending out notice. | $255.00 | 0.3 | $76.50 | Court Communication | 1251 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 7/3/2019 | Sean Short | Receive, read and prepare response to email(s) from JS regarding hearing on follow up notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1254 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/9/2019 | Sean Short | Receive, read and prepare response to email(s) from JS regarding class notice. | $255.00 | 0.1 | $25.50 | In House Communication | 1266 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/12/2019 | Sean Short | Conference with JS and MS regarding email notice to individuals whose mail was returned undeliverable. | $255.00 | 0.1 | $25.50 | In House Communication | 1276 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/12/2019 | Sean Short | Conference with MS regarding email follow up notices to individuals with mail returned undeliverable. | $255.00 | 0.1 | $25.50 | In House Communication | 1277 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/12/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 1285 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/12/2019 | Sean Short | Compose e-mail to client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 1287 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/12/2019 | Sean Short | Compose e-mail to MS regarding class notice email. | $255.00 | 0.1 | $25.50 | In House Communication | 1290 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/12/2019 | Sean Short | Receipt and review of email from opposing counsel regarding transcript from hearing regarding notice. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1292 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/15/2019 | Sean Short | Receipt and review of signed consent to join; save to file and prepare for filing. | $255.00 | 0.2 | $51.00 | Collective Management | 1296 | Paralegal work | 0.20 | 0.00 | $200.00 | $0.00 |
| 7/15/2019 | Sean Short | Receive, read and prepare response to email(s) from JS regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1298 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/15/2019 | Sean Short | Conference with AP regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1307 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/17/2019 | Sean Short | Receive, read and prepare response to email(s) from AP regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1314 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/17/2019 | Sean Short | Examination of email to client. | $255.00 | 0.1 | $25.50 | Client Communication | 1320 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/19/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 1321 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/22/2019 | Sean Short | Receive, read and prepare response to email(s) from JS regarding deadline to file consents to join. | $255.00 | 0.1 | $25.50 | In House Communication | 1329 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/22/2019 | Sean Short | Receipt and review of signed consent to join; prepare for filing. | $255.00 | 0.1 | $25.50 | Collective Management | 1332 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 7/22/2019 | Sean Short | Receipt and review of signed consent to join; save to file and prepare for filing. | $255.00 | 0.2 | $51.00 | Collective Management | 1333 | Paralegal work | 0.20 | 0.00 | $200.00 | $0.00 |
| 7/22/2019 | Sean Short | Conference with AP regarding phone call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1335 | | 0.10 | 0.10 | $200.00 | $20.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hrs | Amount | Category | # | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2019 | Sean Short | Conference with AP regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1338 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/26/2019 | Sean Short | Telephone Conference(s) with MQ regarding discovery hearing. | $255.00 | 0.1 | $25.50 | In House Communication | 1354 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/2/2019 | Sean Short | Conference with MS and JS regarding phone call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1373 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/13/2019 | Sean Short | Conference with JS regarding phase II conference. | $255.00 | 0.1 | $25.50 | In House Communication | 1378 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/15/2019 | Sean Short | Compose e-mail to JS regarding discovery production. | $255.00 | 0.2 | $51.00 | In House Communication | 1384 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 8/15/2019 | Sean Short | Telephone Conference(s) with JS regarding discovery plan; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1388 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/16/2019 | Sean Short | Telephone Conference(s) with JS and MQ regarding phase II scheduling conference. | $255.00 | 0.2 | $51.00 | In House Communication | 1389 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 8/16/2019 | Sean Short | Conference with JS regarding phase II Scheduling Conference. | $255.00 | 0.1 | $25.50 | In House Communication | 1392 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/19/2019 | Sean Short | Telephone Conference(s) with MQ regarding case status; phase II scheduling conference. | $255.00 | 0.2 | $51.00 | In House Communication | 1395 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 8/19/2019 | Sean Short | Receive, read and prepare response to email(s) from MQ regarding minute entry. | $255.00 | 0.1 | $25.50 | In House Communication | 1398 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/20/2019 | Sean Short | Conference with MS regarding phase II scheduling order. | $255.00 | 0.1 | $25.50 | In House Communication | 1406 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/20/2019 | Sean Short | Conference with MS regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1407 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/5/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 1414 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 9/13/2019 | Sean Short | Telephone Conference(s) with MQ regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1415 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/17/2019 | Sean Short | Receipt and review of email from opposing counsel regarding discovery extension. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1419 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/24/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 1425 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 9/25/2019 | Sean Short | Work on Client's file: Review filed consents to join; cross check against hard copies. | $255.00 | 0.2 | $51.00 | Collective Management | 1426 | Paralegal work | 0.20 | 0.00 | $200.00 | $0.00 |
| 10/8/2019 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.3 | $76.50 | Client Communication | 1430 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 10/11/2019 | Sean Short | Receipt and review of Defendant's amended answer to complaint. | $255.00 | 0.2 | $51.00 | Complaint/Summons/Service | 1433 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/21/2019 | Sean Short | Examination of Defendant's answers and responses to opt-in Plaintiff's first set of ROGs and RFPs. | $255.00 | 0.2 | $51.00 | Discovery Related | 1436 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/28/2019 | Sean Short | Conference with JS regarding 30(b)(6) deposition. | $255.00 | 0.1 | $25.50 | In House Communication | 1442 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/28/2019 | Sean Short | Editing and revision of notice of limited appearance. | $255.00 | 0.1 | $25.50 | Deposition Related | 1444 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 10/28/2019 | Sean Short | Preparation and drafting of notice of limited appearance. | $255.00 | 0.2 | $51.00 | Deposition Related | 1445 | Paralegal work | 0.20 | 0.00 | $200.00 | $0.00 |
| 10/28/2019 | Sean Short | Compose electronic communication to counsel regarding notice of limited appearance. | $255.00 | 0.1 | $25.50 | Deposition Related | 1446 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/30/2019 | Sean Short | Receive, read and prepare response to email(s) from staff regarding clients. | $255.00 | 0.1 | $25.50 | In House Communication | 1450 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/6/2019 | Sean Short | Receive, read and prepare response to email(s) from AP regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1456 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/25/2019 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1461 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 12/12/2019 | Sean Short | Conference with JS regarding discovery; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1467 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/16/2019 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1468 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1473 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 1/22/2020 | Sean Short | Conference with JS regarding case status; discovery deadline. | $255.00 | 0.1 | $25.50 | In House Communication | 1475 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/27/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1476 | | 0.20 | 0.20 | $200.00 | $40.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | Entry | Note | Hrs1 | Hrs2 | Rate2 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1478 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 2/10/2020 | Sean Short | Conference with GM regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 1479 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/5/2020 | Sean Short | Telephone Conference(s) with JS regarding filing first amended and substituted complaint. | $255.00 | 0.1 | $25.50 | In House Communication | 1490 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/5/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1491 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 3/5/2020 | Sean Short | Compose electronic communication to opposing counsel regarding filing of motion for leave to file amended complaint. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1492 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/11/2020 | Sean Short | Work on Client's file: review payroll, personnel and time card discovery production; check production against class members. | $255.00 | 1.5 | $382.50 | Discovery Related | 1493 | Paralegal work | 1.50 | 0.00 | $200.00 | $0.00 |
| 3/11/2020 | Sean Short | Conference with staff regarding case status; call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1494 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.3 | $76.50 | Client Communication | 1495 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 3/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.3 | $76.50 | Client Communication | 1496 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 3/25/2020 | Sean Short | Receipt and review of letter from opposing counsel regarding Defendant's First Set of Discovery. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1499 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/7/2020 | Sean Short | Preparation and drafting of template for discovery responses to Defendant. | $255.00 | 1 | $255.00 | Discovery Related | 1507 | | 1.00 | 1.00 | $200.00 | $200.00 |
| 4/8/2020 | Sean Short | Preparation and drafting of Plaintiffs responses to Defendant's discovery. | $255.00 | 0.5 | $127.50 | Discovery Related | 1508 | | 0.50 | 0.50 | $200.00 | $100.00 |
| 4/9/2020 | Sean Short | Conference with JS regarding Plaintiffs' responses to discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1510 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/9/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1511 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/9/2020 | Sean Short | Compose electronic communication to paralegal regrading answering Defendant's discovery responses. | $255.00 | 0.2 | $51.00 | In House Communication | 1523 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/10/2020 | Sean Short | Receipt and review of request for production documents; save to file. | $255.00 | 0.2 | $51.00 | Discovery Related | 1525 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/10/2020 | Sean Short | Compose electronic communication to paralegal rega+G1575rding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1562 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/10/2020 | Sean Short | Compose electronic communication to staff regarding verifications for discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1563 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/10/2020 | Sean Short | Preparation and drafting of damage calculations. | $255.00 | 0.7 | $178.50 | Damages | 1564 | | 0.70 | 0.70 | $200.00 | $140.00 |
| 4/10/2020 | Sean Short | Preparation and drafting of verification for discovery answers. | $255.00 | 0.1 | $25.50 | Discovery Related | 1565 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 4/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding discovery responses propounded to Plaintiff. | $255.00 | 0.1 | $25.50 | In House Communication | 1568 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1571 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding discovery production. | $255.00 | 0.1 | $25.50 | In House Communication | 1572 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding client depositions; discovery responses. | $255.00 | 0.2 | $51.00 | In House Communication | 1576 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/10/2020 | Sean Short | Conference with paralegal regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1577 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/13/2020 | Sean Short | Examination of email from staff regarding documents produced by client. | $255.00 | 0.1 | $25.50 | In House Communication | 1579 | | 0.10 | 0.10 | $200.00 | $20.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Attorney | Description | Rate | Hours | Amount | Category | Entry# | Notes | Hours | Adj. Hours | Rate | Adj. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2020 | Sean Short | Telephone Conference(s) with staff regarding damage calculation. | $255.00 | 0.3 | $76.50 | In House Communication | 1580 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 4/14/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.8 | $459.00 | Discovery Related | 1602 | | 1.80 | 1.80 | $200.00 | $360.00 |
| 4/14/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to Defendant's first set of discovery. | $255.00 | 0.6 | $153.00 | Discovery Related | 1603 | | 0.60 | 0.60 | $200.00 | $120.00 |
| 4/14/2020 | Sean Short | Compose electronic communication to staff regarding Plaintiffs' responses to discovery. | $255.00 | 0.2 | $51.00 | In House Communication | 1605 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/14/2020 | Sean Short | Telephone Conference(s) with staff regarding damage calculations. | $255.00 | 0.1 | $25.50 | In House Communication | 1645 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/14/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding Defendant's request for an extension of deadlines. | $255.00 | 0.1 | $25.50 | In House Communication | 1646 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/14/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding extension of scheduling deadlines. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1647 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/14/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding deadline to complete discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1648 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/15/2020 | Sean Short | Examination of email from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1650 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/15/2020 | Sean Short | Telephone Conference(s) with SR regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1653 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/15/2020 | Sean Short | Telephone Conference(s) with MQ regarding case status; discovery issues. | $255.00 | 0.1 | $25.50 | In House Communication | 1655 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/15/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.5 | $382.50 | Discovery Related | 1685 | | 1.50 | 1.50 | $200.00 | $300.00 |
| 4/15/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.9 | $484.50 | Discovery Related | 1686 | | 1.90 | 1.90 | $200.00 | $380.00 |
| 4/16/2020 | Sean Short | Preparation and drafting of good faith letter regarding discovery deficiencies. | $255.00 | 0.2 | $51.00 | Discovery Related | 1687 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/16/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 2.1 | $535.50 | Discovery Related | 1688 | | 2.10 | 2.10 | $200.00 | $420.00 |
| 4/16/2020 | Sean Short | Compose electronic communication to staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1696 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1697 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/16/2020 | Sean Short | Telephone Conference(s) with staff regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1698 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/17/2020 | Sean Short | Conference with JS regarding propounding discovery in Aaron Hill; good faith letter. | $255.00 | 0.1 | $25.50 | In House Communication | 1699 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/17/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding damage calculations. | $255.00 | 0.1 | $25.50 | In House Communication | 1704 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/17/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.7 | $433.50 | Discovery Related | 1710 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 1.70 | 0.00 | $200.00 | $0.00 |
| 4/17/2020 | Sean Short | Work on Client's file: review discovery production for deficiencies. | $255.00 | 0.7 | $178.50 | Discovery Related | 1711 | | 0.70 | 0.70 | $200.00 | $140.00 |
| 4/20/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.5 | $382.50 | Discovery Related | 1720 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 1.50 | 0.00 | $200.00 | $0.00 |
| 4/20/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1740 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/21/2020 | Sean Short | Conference with JS regarding client depositions; discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1744 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/21/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions; discovery responses. | $255.00 | 0.2 | $51.00 | Opposing Counsel Communica | 1747 | | 0.20 | 0.20 | $200.00 | $40.00 |

| Date | Name | Description | Rate | Hours | Amount | Category | ID | Notes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2020 | Sean Short | Compose electronic communication to staff regarding discovery responses; scheduling depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 1749 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/21/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 2.3 | $586.50 | Discovery Related | 1751 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 2.30 | 0.00 | $200.00 | $0.00 |
| 4/21/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.1 | $280.50 | Discovery Related | 1752 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 1.10 | 0.00 | $200.00 | $0.00 |
| 4/22/2020 | Sean Short | Preparation and drafting of correspondence to client. | $255.00 | 0.2 | $51.00 | Client Communication | 1763 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/22/2020 | Sean Short | Receipt and review of email from opposing counsel regarding extension of time to complete discovery. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1765 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/22/2020 | Sean Short | Compose electronic communication to staff regarding correspondence to clients. | $255.00 | 0.2 | $51.00 | In House Communication | 1766 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/22/2020 | Sean Short | Telephone Conference(s) with JS regarding discovery deadlines; Defendant's request for extension. | $255.00 | 0.1 | $25.50 | In House Communication | 1767 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/22/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding discovery plan; changes to phase II scheduling order. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1768 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/23/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding correspondence to clients. | $255.00 | 0.1 | $25.50 | In House Communication | 1773 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/23/2020 | Sean Short | Telephone Conference(s) with SR regarding case status; Plaintiffs' response to discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1774 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/23/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 0.4 | $102.00 | Discovery Related | 1776 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 0.40 | 0.00 | $200.00 | $0.00 |
| 4/23/2020 | Sean Short | Work on Client's file: prepare Plaintiffs' production of documents to send to Defendant. | $255.00 | 0.5 | $127.50 | Discovery Related | 1795 | | 0.50 | 0.50 | $200.00 | $100.00 |
| 4/24/2020 | Sean Short | Compose electronic communication to opposing counsel regarding first set of Plaintiffs' discovery responses. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1796 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/24/2020 | Sean Short | Conference with JS regarding deadline to respond to discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1798 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/27/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.4 | $102.00 | Client Communication | 1800 | | 0.40 | 0.40 | $200.00 | $80.00 |
| 4/27/2020 | Sean Short | Compose electronic communication to staff regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1801 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/28/2020 | Sean Short | Work on Client's file: review filed consents to join; cross check against Defendant's first set of discovery. | $255.00 | 0.3 | $76.50 | Discovery Related | 1807 | Paralegal work | 0.30 | 0.00 | $200.00 | $0.00 |
| 4/28/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 0.3 | $76.50 | Discovery Related | 1808 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 0.30 | 0.00 | $200.00 | $0.00 |
| 4/28/2020 | Sean Short | Editing and revision of Plaintiffs' responses to discovery. | $255.00 | 0.2 | $51.00 | Discovery Related | 1811 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 0.20 | 0.00 | $200.00 | $0.00 |
| 4/29/2020 | Sean Short | Examination of email from staff regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1812 | | 0.10 | 0.10 | $200.00 | $20.00 |

| Date | Name | Description | Rate | Hours | Amount | Category | ID | Notes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/29/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1814 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/29/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 0.2 | $51.00 | Discovery Related | 1826 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 0.20 | 0.00 | $200.00 | $0.00 |
| 4/29/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 0.2 | $51.00 | Discovery Related | 1827 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 0.20 | 0.00 | $200.00 | $0.00 |
| 4/30/2020 | Sean Short | Preparation and drafting of Plaintiffs responses to discovery. | $255.00 | 0.2 | $51.00 | Discovery Related | 1828 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 0.20 | 0.00 | $200.00 | $0.00 |
| 4/30/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding messages from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1832 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/30/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1833 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/30/2020 | Sean Short | Examination of discovery document production. | $255.00 | 0.1 | $25.50 | Discovery Related | 1835 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/1/2020 | Sean Short | Telephone Conference(s) with JS regarding amended phase II scheduling order. | $255.00 | 0.1 | $25.50 | In House Communication | 1842 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/1/2020 | Sean Short | Compose electronic communication to TF regarding amended phase II scheduling order. | $255.00 | 0.1 | $25.50 | In House Communication | 1843 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/5/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 0.3 | $76.50 | Discovery Related | 1845 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 0.30 | 0.00 | $200.00 | $0.00 |
| 5/6/2020 | Sean Short | Work on Client's file: review deposition requests; develop plan for conducting depositions. | $255.00 | 1.5 | $382.50 | Deposition Related | 1854 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | 0.15 | $200.00 | $30.00 |
| 5/6/2020 | Sean Short | Conference with JS regarding scheduling depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 1848 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 5/6/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1853 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/7/2020 | Sean Short | Compose electronic communication to staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1856 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/8/2020 | Sean Short | Telephone Conference(s) with staff regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1857 | Clerical | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/11/2020 | Sean Short | Telephone Conference(s) with staff regarding deposition scheduling. | $255.00 | 0.1 | $25.50 | In House Communication | 1865 | Clerical | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/13/2020 | Sean Short | Receipt and review of email from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1874 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/13/2020 | Sean Short | Telephone Conference(s) with staff regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1876 | Clerical | 0.10 | 0.00 | $200.00 | $0.00 |
| 5/20/2020 | Sean Short | Work on Client's file: prepare and review Plaintiffs' responses to discovery. | $255.00 | 1.4 | $357.00 | Discovery Related | 1881 | | 1.40 | 1.40 | $200.00 | $280.00 |
| 5/20/2020 | Sean Short | Compose electronic communication to staff regarding discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 1882 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/21/2020 | Sean Short | Compose electronic communication to staff regarding plaintiffs' responses to discovery. | $255.00 | 0.2 | $51.00 | In House Communication | 1884 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 5/21/2020 | Sean Short | Compose electronic communication to opposing counsel regarding deadline to produce discovery responses. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1885 | | 0.10 | 0.10 | $200.00 | $20.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | # | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2020 | Sean Short | Preparation and drafting of Plaintiffs' responses to discovery. | $255.00 | 1.1 | $280.50 | Discovery Related | 1886 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 1.10 | 0.00 | $200.00 | $0.00 |
| 5/21/2020 | Sean Short | Telephone Conference(s) with JS regarding deadline to produce discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1893 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/21/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1895 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/22/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communicati | 1898 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/22/2020 | Sean Short | Telephone Conference(s) with staff regarding Plaintiffs' responses to discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 1899 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/22/2020 | Sean Short | Preparation and drafting of Plaintiffs responses to discovery. | $255.00 | 1.6 | $408.00 | Discovery Related | 1907 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 1.60 | 0.00 | $200.00 | $0.00 |
| 5/26/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1923 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/26/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1924 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 5/26/2020 | Sean Short | Compose electronic communication to opposing counsel regarding Plaintiffs' responses to discovery. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communicati | 1925 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/26/2020 | Sean Short | Preparation and drafting of Plaintiff's responses to discovery. | $255.00 | 1.8 | $459.00 | Discovery Related | 1926 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 1.80 | 0.00 | $200.00 | $0.00 |
| 5/28/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1933 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 5/28/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1934 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 5/28/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1935 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 5/28/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.2 | $51.00 | Opposing Counsel Communicati | 1936 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 5/29/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1938 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/29/2020 | Sean Short | Conference with JS regarding scheduling client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1942 | Clerical | 0.10 | 0.00 | $200.00 | $0.00 |
| 6/2/2020 | Sean Short | Conference with JS regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1950 | Clerical | 0.10 | 0.00 | $200.00 | $0.00 |
| 6/2/2020 | Sean Short | Conference with SR regarding proposed stipulations for depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1951 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Conference with staff regarding scheduling client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1952 | Clerical | 0.10 | 0.00 | $200.00 | $0.00 |
| 6/3/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 1953 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.1 | $25.50 | Client Communication | 1956 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.1 | $25.50 | Client Communication | 1957 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.1 | $25.50 | Client Communication | 1958 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.1 | $25.50 | Client Communication | 1959 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1960 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1961 | | 0.10 | 0.10 | $200.00 | $20.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | Number | Sub | Notes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1962 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1963 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1964 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1965 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/4/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1966 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/4/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1967 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/4/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 1968 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/4/2020 | Sean Short | Conference with JS regarding scheduling client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1972 | Clerical | | 0.10 | 0.00 | $200.00 | $0.00 |
| 6/5/2020 | Sean Short | Receipt and review of email from opposing counsel regarding notices of depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1975 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/8/2020 | Sean Short | Telephone Conference(s) with JS regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1979 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/9/2020 | Sean Short | Conference with JS regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1985 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/9/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1986 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/10/2020 | Sean Short | Telephone Conference(s) with staff regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 1992 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/10/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 1993 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/12/2020 | Sean Short | Work on Client's file: print documents to prepare for depositions. | $255.00 | 0.3 | $76.50 | Deposition Related | 1998 | Clerical | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | 0.00 | $200.00 | $0.00 |
| 6/12/2020 | Sean Short | Compose electronic communication to staff regarding deposition travel. | $255.00 | 0.1 | $25.50 | In House Communication | 1996 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/12/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding client depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 1999 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/12/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2000 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/15/2020 | Sean Short | Deposition of Robert T. McGarity. | $255.00 | 3.5 | $892.50 | Deposition Related | 2008 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.35 | 0.35 | $200.00 | $70.00 |
| 6/15/2020 | Sean Short | Deposition of Clients in Dallas. Travel to. | $255.00 | 5 | $1,275.00 | Deposition Related | 2009 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.50 | 0.25 | $200.00 | $50.00 |
| 6/15/2020 | Sean Short | Work on Client's file: prepare for deposition. | $255.00 | 1 | $255.00 | Deposition Related | 2012 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/15/2020 | Sean Short | Client conference with Attorney. | $255.00 | 2 | $510.00 | Client Communication | 2011 | | | 2.00 | 2.00 | $200.00 | $400.00 |
| 6/16/2020 | Sean Short | Deposition of Dominique Dixon. | $255.00 | 2.5 | $637.50 | Deposition Related | 2020 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | 0.25 | $200.00 | $50.00 |
| 6/16/2020 | Sean Short | Deposition of Derrick Irving. | $255.00 | 3 | $765.00 | Deposition Related | 2021 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.30 | 0.30 | $200.00 | $60.00 |
| 6/16/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.5 | $382.50 | Client Communication | 2018 | | | 1.50 | 1.50 | $200.00 | $300.00 |
| 6/16/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.5 | $382.50 | Client Communication | 2019 | | | 1.50 | 1.50 | $200.00 | $300.00 |
| 6/17/2020 | Sean Short | Deposition of David Luna. | $255.00 | 2.5 | $637.50 | Deposition Related | 2026 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | 0.25 | $200.00 | $50.00 |
| 6/17/2020 | Sean Short | Deposition of David Luna (travel time from Dallas to Little Rock). | $255.00 | 6 | $1,530.00 | Deposition Related | 2027 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.60 | 0.30 | $200.00 | $60.00 |
| 6/17/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2028 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/17/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.5 | $382.50 | Client Communication | 2029 | | | 1.50 | 1.50 | $200.00 | $300.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Timekeeper | Description | Rate | Hours | Amount | Category | No. | Notes | | | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.1 | $25.50 | Client Communication | 2032 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/17/2020 | Sean Short | Compose electronic communication to staff regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2034 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/17/2020 | Sean Short | Compose electronic communication to opposing counsel regarding supplemental discovery production. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2035 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/17/2020 | Sean Short | Receipt and review of PRIVILEGED INFORMATION from clients. | $255.00 | 0.2 | $51.00 | Discovery Related | 2036 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/18/2020 | Sean Short | Receipt and review of notices of depositions. | $255.00 | 0.2 | $51.00 | Deposition Related | 2038 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $200.00 | $4.00 |
| 6/18/2020 | Sean Short | Receipt and review of supplemental discovery production. | $255.00 | 0.2 | $51.00 | Discovery Related | 2039 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/18/2020 | Sean Short | Receipt and review of discovery production. | $255.00 | 0.2 | $51.00 | Discovery Related | 2040 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/18/2020 | Sean Short | Preparation and drafting of Plaintiff's responses to discovery. | $255.00 | 0.4 | $102.00 | Discovery Related | 2041 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 0.40 | 0.00 | $200.00 | $0.00 |
| 6/18/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.1 | $25.50 | Client Communication | 2042 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/18/2020 | Sean Short | Telephone Conference(s) with staff regarding travel/accommodations. | $255.00 | 0.2 | $51.00 | In House Communication | 2044 | Clerical | 0.20 | 0.00 | $200.00 | $0.00 |
| 6/18/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2045 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/18/2020 | Sean Short | Conference with staff regarding Plaintiff's responses to discovery. | $255.00 | 0.1 | $25.50 | In House Communication | 2046 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/19/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2051 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/19/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2052 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/19/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2053 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/19/2020 | Sean Short | Telephone Conference(s) with staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2055 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/19/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding discovery issues; depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2056 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/19/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2057 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/19/2020 | Sean Short | Compose electronic communication to opposing counsel regarding discovery and depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2058 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/19/2020 | Sean Short | Preparation and drafting of Plaintiff's responses to discovery. | $255.00 | 0.3 | $76.50 | Discovery Related | 2059 | Excessive-Plaintiffs' objections were identical, and actual responses were largely identical. Was paralegal work, at most, to paste in repetive responses. | 0.30 | 0.00 | $200.00 | $0.00 |
| 6/19/2020 | Sean Short | Receipt and review of discovery production from client. | $255.00 | 0.1 | $25.50 | Discovery Related | 2060 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/22/2020 | Sean Short | Deposition of Plaintiffs (travel to Corpus Christi). | $255.00 | 9 | $2,295.00 | Deposition Related | 2067 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.90 | 0.45 | $200.00 | $90.00 |
| 6/22/2020 | Sean Short | Receipt and review of Defendant's supplemental production. | $255.00 | 0.1 | $25.50 | Discovery Related | 2066 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/22/2020 | Sean Short | Compose electronic communication to clients. | $255.00 | 0.3 | $76.50 | Client Communication | 2069 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 6/23/2020 | Sean Short | Deposition of Jimmie Babbitt in Corpus Christie. | $255.00 | 2.5 | $637.50 | Deposition Related | 2083 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | 0.25 | $200.00 | $50.00 |
| 6/23/2020 | Sean Short | Deposition of Derek Eureste in Corpus Christi. | $255.00 | 1.5 | $382.50 | Deposition Related | 2085 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | 0.15 | $200.00 | $30.00 |
| 6/23/2020 | Sean Short | Telephone Conference(s) with staff regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2082 | | 0.10 | 0.10 | $200.00 | $20.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hrs | Amount | Category | Entry | Note 1 | Note 2 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2020 | Sean Short | Client conference with Attorney regarding | $255.00 | 1.5 | $382.50 | Client Communication | 2084 | | | 1.50 | 1.50 | $200.00 | $300.00 |
| 6/23/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2086 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/23/2020 | Sean Short | Conference with client. | $255.00 | 1.5 | $382.50 | Client Communication | 2089 | | | 1.50 | 1.50 | $200.00 | $300.00 |
| 6/24/2020 | Sean Short | Deposition of Aaron Hill (includes travel time from Corpus Christi to Little Rock). | $255.00 | 6.7 | $1,708.50 | Deposition Related | 2096 | Travel time; Travel time not segregated from depo time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.67 | 0.34 | $200.00 | $67.00 |
| 6/24/2020 | Sean Short | Deposition of Mitchell Johnson (includes travel time from Corpus Christi to Mcallen and back to Corpus. | $255.00 | 6.7 | $1,708.50 | Deposition Related | 2100 | Travel time; Travel time not segregated from depo time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.67 | 0.34 | $200.00 | $67.00 |
| 6/24/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2097 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/24/2020 | Sean Short | Receipt and review of supplemental disclosures for Aaron Hill. | $255.00 | 0.1 | $25.50 | Discovery Related | 2099 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/24/2020 | Sean Short | Compose electronic communication to opposing counsel regarding deposition scheduling. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2101 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/24/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.5 | $382.50 | Client Communication | 2102 | | | 1.50 | 1.50 | $200.00 | $300.00 |
| 6/26/2020 | Sean Short | Receipt and review of email regarding read and sign for deposition of Robert McGarity. | $255.00 | 0.1 | $25.50 | Deposition Related | 2107 | Duplicative of 2105 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.00 | $200.00 | $0.00 |
| 6/30/2020 | Sean Short | Receive, read and prepare response to email(s) from TF regarding deposition transcript. | $255.00 | 0.1 | $25.50 | In House Communication | 2113 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/1/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2121 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/1/2020 | Sean Short | Editing and revision of damage calculations. | $255.00 | 0.4 | $102.00 | Damages | 2122 | Duplicative of 2126 | | 0.40 | 0.00 | $200.00 | $0.00 |
| 7/1/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2123 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/1/2020 | Sean Short | Conference with law clerk regarding edits to damage calculations. | $255.00 | 0.1 | $25.50 | In House Communication | 2124 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/1/2020 | Sean Short | Preparation and drafting of settlement demand letter. | $255.00 | 0.2 | $51.00 | Settlement Related | 2125 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/1/2020 | Sean Short | Preparation and drafting of damage calculations. | $255.00 | 1.6 | $408.00 | Damages | 2126 | | | 1.60 | 1.60 | $200.00 | $320.00 |
| 7/1/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2128 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/2/2020 | Sean Short | Compose electronic communication to opposing counsel regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2132 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/2/2020 | Sean Short | Telephone Conference(s) with staff regarding scheduling client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2135 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/2/2020 | Sean Short | Telephone Conference(s) with MQ regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2137 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/2/2020 | Sean Short | Conference with JS regarding scheduling depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2139 | Clerical | | 0.20 | 0.00 | $200.00 | $0.00 |
| 7/2/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.1 | $25.50 | Client Communication | 2140 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/2/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2142 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/2/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.2 | $51.00 | Client Communication | 2143 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/2/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2144 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/3/2020 | Sean Short | Compose electronic communication to MQ regarding client deposition. | $255.00 | 0.1 | $25.50 | In House Communication | 2149 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Sean Short | Receive, read and prepare response to email(s) from MQ regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2152 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Sean Short | Compose electronic communication to JS regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2153 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Sean Short | Telephone Conference(s) with staff regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2154 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2155 | | | 0.10 | 0.10 | $200.00 | $20.00 |

| Date | Name | Description | Rate | Hours | Amount | Category | Entry | Notes | | | | |
|------|------|-------------|------|-------|--------|----------|-------|-------|---|---|---|---|
| 7/7/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.1 | $25.50 | Client Communication | 2156 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.2 | $51.00 | Client Communication | 2157 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/7/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.1 | $25.50 | Client Communication | 2159 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2161 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/8/2020 | Sean Short | Conference with JS regarding deposition scheduling. | $255.00 | 0.2 | $51.00 | In House Communication | 2171 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/9/2020 | Sean Short | Compose electronic communication to staff regarding client deposition. | $255.00 | 0.1 | $25.50 | In House Communication | 2176 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/9/2020 | Sean Short | Telephone Conference(s) with MQ regarding client depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2179 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding scheduling client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2185 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/10/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2188 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/10/2020 | Sean Short | Receive, read and prepare response to email(s) from MQ regarding client deposition. | $255.00 | 0.2 | $51.00 | In House Communication | 2191 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/10/2020 | Sean Short | Telephone Conference(s) with JS regarding deposition transcripts. | $255.00 | 0.1 | $25.50 | In House Communication | 2192 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/10/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2195 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/13/2020 | Sean Short | Deposition of Yacek Expositio. | $255.00 | 3 | $765.00 | Deposition Related | 2220 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.30 | 0.30 | $200.00 | $60.00 |
| 7/13/2020 | Sean Short | Telephone Conference(s) with MQ regarding client deposition. | $255.00 | 0.2 | $51.00 | In House Communication | 2215 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/13/2020 | Sean Short | Telephone Conference(s) with staff regarding client deposition. | $255.00 | 0.2 | $51.00 | In House Communication | 2216 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/13/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2217 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/13/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding client discovery responses. | $255.00 | 0.1 | $25.50 | In House Communication | 2223 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/13/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2224 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/14/2020 | Sean Short | Deposition of Shaylon Hearon (Travel from Little Rock to Lubbock, Texas). | $255.00 | 7.5 | $1,912.50 | Deposition Related | 2242 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.75 | 0.38 | $200.00 | $75.00 |
| 7/14/2020 | Sean Short | Receipt and review of notice of depositions; correspondence regarding depositions. | $255.00 | 0.1 | $25.50 | Deposition Related | 2243 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $200.00 | $2.00 |
| 7/14/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.1 | $25.50 | Client Communication | 2245 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/14/2020 | Sean Short | Receive, read and prepare response to email(s) from MQ regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2247 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/14/2020 | Sean Short | Telephone Conference(s) with TF regarding travel arrangements for client depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2248 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/14/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2249 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/14/2020 | Sean Short | Conference with JS regarding client depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2250 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/14/2020 | Sean Short | Compose electronic communication to JS regarding client depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2251 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/15/2020 | Sean Short | Deposition of Shaylon Hearon (Travel from Lubbock back to Little Rock) | $255.00 | 6 | $1,530.00 | Deposition Related | 2262 | Travel Time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.60 | 0.30 | $200.00 | $60.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Attorney | Description | Rate | Hours | Amount | Category | Entry | Note | Notes 2 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/2020 | Sean Short | Deposition of Shaylon Hearon. | $255.00 | 2.5 | $637.50 | Deposition Related | 2269 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | 0.25 | $200.00 | $50.00 |
| 7/15/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2263 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/15/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2265 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/15/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2267 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/15/2020 | Sean Short | Telephone Conference(s) with JS regarding client depositions; next steps. | $255.00 | 0.2 | $51.00 | In House Communication | 2268 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/15/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.5 | $382.50 | Client Communication | 2270 | | | 1.50 | 1.50 | $200.00 | $300.00 |
| 7/16/2020 | Sean Short | Deposition of Valerie Valderama (travel from Little Rock to Corpus Christi) | $255.00 | 5.5 | $1,402.50 | Deposition Related | 2279 | Excessive - Plaintiff failed to appear | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.55 | 0.00 | $200.00 | $0.00 |
| 7/16/2020 | Sean Short | Deposition of opt-in Plaintiff Mukes. | $255.00 | 1.5 | $382.50 | Deposition Related | 2280 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.15 | 0.15 | $200.00 | $30.00 |
| 7/17/2020 | Sean Short | Deposition of Valerie Valderama (return travel from Corpus Christi to Little Rock). | $255.00 | 7 | $1,785.00 | Deposition Related | 2286 | Excessive - Plaintiff failed to appear | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.70 | 0.00 | $200.00 | $0.00 |
| 7/17/2020 | Sean Short | Compose, prepare and send correspondence to Client | $255.00 | 0.5 | $127.50 | Client Communication | 2287 | | | 0.50 | 0.50 | $200.00 | $100.00 |
| 7/17/2020 | Sean Short | Telephone Conference(s) with JS regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2288 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/17/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.2 | $51.00 | Client Communication | 2290 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/17/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2291 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/20/2020 | Sean Short | Conference with staff regarding correspondence to clients. | $255.00 | 0.1 | $25.50 | In House Communication | 2301 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/21/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2306 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/21/2020 | Sean Short | Receive, read and prepare response to email(s) from staff regarding correspondence to clients. | $255.00 | 0.2 | $51.00 | In House Communication | 2307 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/27/2020 | Sean Short | Telephone Conference(s) between Attorney and Client | $255.00 | 0.2 | $51.00 | Client Communication | 2327 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/28/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2330 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/29/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding scheduling client depositions. | $255.00 | 0.2 | $51.00 | In House Communication | 2334 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/30/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2343 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/30/2020 | Sean Short | Compose electronic communication to opposing counsel regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2345 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/30/2020 | Sean Short | Compose electronic communication JS regarding scheduling depositions for opt-in Plaintiffs. | $255.00 | 0.2 | $51.00 | In House Communication | 2346 | Clerical | | 0.20 | 0.00 | $200.00 | $0.00 |
| 7/31/2020 | Sean Short | Conference with SR regarding errata sheets. | $255.00 | 0.1 | $25.50 | In House Communication | 2349 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/3/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2355 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 8/4/2020 | Sean Short | Receipt and review of Defendant's supplemental production; save to file. | $255.00 | 0.1 | $25.50 | Discovery Related | 2360 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/4/2020 | Sean Short | Compose electronic communication to client. | $255.00 | 0.2 | $51.00 | Client Communication | 2361 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 8/5/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2363 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/5/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2364 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 8/7/2020 | Sean Short | Receive, read and prepare response to email(s) from JS regarding client depositions in Corpus Christi. | $255.00 | 0.1 | $25.50 | In House Communication | 2368 | | | 0.10 | 0.10 | $200.00 | $20.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Attorney | Description | Rate | Hours | Amount | Category | Entry | Note1 | Note2 | Adj1 | Adj2 | Rate2 | Amount2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2371 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 8/11/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2375 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 8/12/2020 | Sean Short | Conference with staff regarding client depositions. | $255.00 | 0.1 | $25.50 | In House Communication | 2377 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/12/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2378 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 8/12/2020 | Sean Short | Compose electronic communication to opposing counsel regarding client depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2379 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/13/2020 | Sean Short | Deposition of Zuniga Valenzuela (travel from Little Rock to Corpus Christi). | $255.00 | 5 | $1,275.00 | Deposition Related | 2383 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.50 | 0.25 | $200.00 | $50.00 |
| 8/13/2020 | Sean Short | Compose electronic communication to clients. | $255.00 | 0.2 | $51.00 | Client Communication | 2384 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 8/14/2020 | Sean Short | Deposition of Valenzuela and Zuniga (travel from Corpus to Little Rock). | $255.00 | 6 | $1,530.00 | Deposition Related | 2387 | Travel time | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.60 | 0.30 | $200.00 | $60.00 |
| 8/14/2020 | Sean Short | Deposition of Joe Zuniga. | $255.00 | 2.4 | $612.00 | Deposition Related | 2388 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.24 | 0.24 | $200.00 | $48.00 |
| 8/14/2020 | Sean Short | Deposition of Luis Valenzuela. | $255.00 | 2.5 | $637.50 | Deposition Related | 2390 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.25 | 0.25 | $200.00 | $50.00 |
| 8/14/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.3 | $331.50 | Client Communication | 2389 | | | 1.30 | 1.30 | $200.00 | $260.00 |
| 8/14/2020 | Sean Short | Client conference with Attorney. | $255.00 | 1.6 | $408.00 | Client Communication | 2391 | | | 1.60 | 1.60 | $200.00 | $320.00 |
| 8/20/2020 | Sean Short | Telephone Conference(s) with JS regarding Lewis Pafford deposition transcript. | $255.00 | 0.1 | $25.50 | In House Communication | 2393 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/20/2020 | Sean Short | Telephone Conference(s) with JS regarding errata sheet. | $255.00 | 0.1 | $25.50 | In House Communication | 2394 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/27/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2399 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/2/2020 | Sean Short | Examination of Lewis Pafford's deposition transcript. | $255.00 | 0.9 | $229.50 | Deposition Related | 2402 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.09 | 0.09 | $200.00 | $18.00 |
| 9/8/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2408 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 9/11/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2410 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 9/11/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2411 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/14/2020 | Sean Short | Preparation and drafting of errata sheet for Lewis Pafford. | $255.00 | 0.4 | $102.00 | Deposition Related | 2418 | | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | 0.04 | $200.00 | $8.00 |
| 9/14/2020 | Sean Short | Conference with SR regarding errata sheet for Lewis Pafford. | $255.00 | 0.2 | $51.00 | In House Communication | 2417 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 9/15/2020 | Sean Short | Conference with paralegal regarding errata sheet. | $255.00 | 0.1 | $25.50 | In House Communication | 2425 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/16/2020 | Sean Short | Compose electronic communication to Court reporter regarding Lewis Pafford's signed errata sheet. | $255.00 | 0.2 | $51.00 | Deposition Related | 2428 | Paralegal work | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.00 | $200.00 | $0.00 |
| 9/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2429 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/16/2020 | Sean Short | Conference with staff regarding message to client. | $255.00 | 0.1 | $25.50 | In House Communication | 2430 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/17/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2432 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 9/22/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2436 | | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/28/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2437 | | | 0.20 | 0.20 | $200.00 | $40.00 |
| 9/29/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.3 | $76.50 | Client Communication | 2439 | | | 0.30 | 0.30 | $200.00 | $60.00 |
| 9/29/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2440 | | | 0.10 | 0.10 | $200.00 | $20.00 |

| Date | Name | Description | Rate | Hours | Amount | Category | ID | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/29/2020 | Sean Short | Preparation and drafting of Plaintiffs' supplemental disclosures. | $255.00 | 0.4 | $102.00 | Discovery Related | 2441 | | 0.40 | 0.40 | $200.00 | $80.00 |
| 9/29/2020 | Sean Short | Preparation and drafting of damages for supplemental disclosures. | $255.00 | 2.1 | $535.50 | Discovery Related | 2443 | | 2.10 | 2.10 | $200.00 | $420.00 |
| 9/30/2020 | Sean Short | Compose electronic communication to opposing counsel regarding supplemental disclosures. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communicat | 2447 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/30/2020 | Sean Short | Editing and revision of Plaintiffs' supplemental disclosures. | $255.00 | 0.1 | $25.50 | Discovery Related | 2448 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/1/2020 | Sean Short | Conference with JS regarding scheduling client deposition. | $255.00 | 0.1 | $25.50 | In House Communication | 2451 | Clerical | 0.10 | 0.00 | $200.00 | $0.00 |
| 10/1/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2452 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/7/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2457 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/13/2020 | Sean Short | Examination of second amended notice of deposition. | $255.00 | 0.1 | $25.50 | Deposition Related | 2467 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $200.00 | $2.00 |
| 10/13/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2466 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/13/2020 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding scheduling depositions. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communicat | 2468 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/13/2020 | Sean Short | Conference with JS regarding scheduling client deposition. | $255.00 | 0.1 | $25.50 | In House Communication | 2469 | Clerical | 0.10 | 0.00 | $200.00 | $0.00 |
| 10/14/2020 | Sean Short | Conference with paralegal regarding message from client. | $255.00 | 0.2 | $51.00 | In House Communication | 2474 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/15/2020 | Sean Short | Receipt and review of emails from JS and opposing counsel regarding mediation; motion deadline. | $255.00 | 0.1 | $25.50 | In House Communication | 2482 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/15/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.7 | $178.50 | Client Communication | 2483 | | 0.70 | 0.70 | $200.00 | $140.00 |
| 10/15/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.1 | $25.50 | Client Communication | 2485 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/16/2020 | Sean Short | Deposition of Pablo Sandoval. | $255.00 | 3.1 | $790.50 | Deposition Related | 2495 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.31 | 0.31 | $200.00 | $62.00 |
| 10/16/2020 | Sean Short | Work on Client's file: prepare for deposition of Pablo Sandoval. | $255.00 | 0.5 | $127.50 | Deposition Related | 2496 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | 0.05 | $200.00 | $10.00 |
| 10/16/2020 | Sean Short | Conference with JS regarding scheduling mediation. | $255.00 | 0.1 | $25.50 | In House Communication | 2492 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2493 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/16/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2494 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/20/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.3 | $76.50 | Client Communication | 2501 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 10/20/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2502 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/23/2020 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2513 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/29/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2523 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/3/2020 | Sean Short | Editing and revision of mediation statement. | $255.00 | 0.1 | $25.50 | Settlement Related | 2532 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/3/2020 | Sean Short | Conference with SR regarding mediation statement. | $255.00 | 0.1 | $25.50 | In House Communication | 2534 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/3/2020 | Sean Short | Preparation and drafting of mediation statement. | $255.00 | 1.5 | $382.50 | Settlement Related | 2535 | | 1.50 | 1.50 | $200.00 | $300.00 |
| 11/4/2020 | Sean Short | Conference with JS regarding settlement conference. | $255.00 | 0.1 | $25.50 | In House Communication | 2540 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/4/2020 | Sean Short | Compose electronic communication to mediatior regarding mediation statement. | $255.00 | 0.1 | $25.50 | Settlement Related | 2541 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/4/2020 | Sean Short | Editing and revision of mediation statement. | $255.00 | 0.3 | $76.50 | Settlement Related | 2542 | | 0.30 | 0.30 | $200.00 | $60.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Attorney | Description | Rate | Hours | Amount | Category | Entry | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2020 | Sean Short | Conference with JS regarding edits to mediation statement. | $255.00 | 0.1 | $25.50 | In House Communication | 2543 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/5/2020 | Sean Short | Conference with mediator and opposing counsel for zoom mediation. | $255.00 | 4 | $1,020.00 | Settlement Related | 2544 | | 4.00 | 4.00 | $200.00 | $800.00 |
| 11/6/2020 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 2546 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/6/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2547 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/10/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2548 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 11/12/2020 | Sean Short | Conference with MQ regarding mediation. | $255.00 | 0.1 | $25.50 | In House Communication | 2549 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/17/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2550 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 11/20/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2552 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 11/24/2020 | Sean Short | Compose electronic communication to opposing counsel regarding motion for extension of time to respond to decertification motion. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2560 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/24/2020 | Sean Short | Conference with JS regarding Defendant's motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2561 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/1/2020 | Sean Short | Conference with paralegal regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 2574 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/8/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2576 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 12/14/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2577 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/28/2020 | Sean Short | Examination of deadline for Plaintiff to file response to motion for decertification. | $255.00 | 0.1 | $25.50 | Decertification | 2593 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 12/30/2020 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2596 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 12/30/2020 | Sean Short | Conference with paralegal regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2597 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/30/2020 | Sean Short | Receipt and review of email from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2598 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/30/2020 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2599 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 1/4/2021 | Sean Short | Receive, read and prepare response to email(s) from AS regarding message from client. | $255.00 | 0.2 | $51.00 | In House Communication | 2604 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 1/4/2021 | Sean Short | Conference with JS regarding response to motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2607 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/5/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2610 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 1/5/2021 | Sean Short | Telephone Conference(s) with VK regarding response to motion for decertification. | $255.00 | 0.3 | $76.50 | In House Communication | 2611 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 1/6/2021 | Sean Short | Conference with paralegal regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2614 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/7/2021 | Sean Short | Receive, read and prepare response to email(s) from VK regarding deposition transcript. | $255.00 | 0.2 | $51.00 | In House Communication | 2619 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 1/12/2021 | Sean Short | Telephone Conference(s) with VK regarding response to motion for decertification. | $255.00 | 0.3 | $76.50 | In House Communication | 2627 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 1/13/2021 | Sean Short | Conference with SR regarding edits to response to motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2636 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/13/2021 | Sean Short | Examination of response to Defendant's motion for decertification. | $255.00 | 0.7 | $178.50 | Decertification | 2637 | | 0.70 | 0.70 | $200.00 | $140.00 |
| 1/13/2021 | Sean Short | Examination of Defendant's motion for decertification of collective action. | $255.00 | 1 | $255.00 | Decertification | 2638 | | 1.00 | 1.00 | $200.00 | $200.00 |
| 1/14/2021 | Sean Short | Editing and revision of response to motion for decertification. | $255.00 | 0.5 | $127.50 | Decertification | 2645 | | 0.50 | 0.50 | $200.00 | $100.00 |
| 1/14/2021 | Sean Short | Telephone Conference(s) with VK regarding edit to response to motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2647 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/14/2021 | Sean Short | Work on Client's file: prepare exhibits for response to decertification motion. | $255.00 | 0.8 | $204.00 | Decertification | 2648 | | 0.80 | 0.80 | $200.00 | $160.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | Number | Note | | | | |
|------|------|-------------|------|-------|--------|----------|--------|------|---|---|---|---|
| 1/14/2021 | Sean Short | Conference with JS regarding exhibits for response to decertification motion. | $255.00 | 0.1 | $25.50 | In House Communication | 2649 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/14/2021 | Sean Short | Telephone Conference(s) with VK regarding response to motion for decertification. | $255.00 | 0.3 | $76.50 | In House Communication | 2651 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 1/15/2021 | Sean Short | Receive, read and prepare response to email(s) from JS regarding deadline to file response to motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2654 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/15/2021 | Sean Short | Telephone Conference(s) with VK regarding edits to response to motion for decertification. | $255.00 | 0.2 | $51.00 | In House Communication | 2656 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 1/15/2021 | Sean Short | Editing and revision of response to motion for decertification. | $255.00 | 0.5 | $127.50 | Decertification | 2658 | | 0.50 | 0.50 | $200.00 | $100.00 |
| 1/18/2021 | Sean Short | Preparation and drafting of notice of delayed exhibits filing. | $255.00 | 0.2 | $51.00 | Decertification | 2666 | Duplicative of 2682 | 0.20 | 0.00 | $200.00 | $0.00 |
| 1/18/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding joint status report. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communication | 2668 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/18/2021 | Sean Short | Conference with SG regarding deadline to respond to motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2670 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/19/2021 | Sean Short | Compose electronic communication to staff regarding deposition transcripts. | $255.00 | 0.1 | $25.50 | In House Communication | 2672 | Clerical | 0.10 | 0.00 | $200.00 | $0.00 |
| 1/21/2021 | Sean Short | Telephone Conference(s) with TF regarding deposition transcripts. | $255.00 | 0.1 | $25.50 | In House Communication | 2678 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/22/2021 | Sean Short | Work on Client's file: prepare notice of filing exhibits for response to motion for decertification. | $255.00 | 0.5 | $127.50 | Decertification | 2682 | | 0.50 | 0.50 | $200.00 | $100.00 |
| 1/25/2021 | Sean Short | Conference with paralegal regarding correspondence to client. | $255.00 | 0.1 | $25.50 | In House Communication | 2683 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/29/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2688 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 2/9/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2693 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 2/9/2021 | Sean Short | Conference with paralegal regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2695 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/10/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2699 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 2/19/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2700 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/24/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2701 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 2/26/2021 | Sean Short | Receipt and review of order returning case to district court. | $255.00 | 0.1 | $25.50 | Case Management | 2703 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/11/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2707 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 3/12/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2709 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 3/18/2021 | Sean Short | Conference with paralegal regarding correspondence with client. | $255.00 | 0.1 | $25.50 | In House Communication | 2712 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/19/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2713 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 3/29/2021 | Sean Short | Conference with paralegal regarding call to client. | $255.00 | 0.1 | $25.50 | In House Communication | 2719 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/8/2021 | Sean Short | Conference with paralegal regarding correspondence with client. | $255.00 | 0.1 | $25.50 | In House Communication | 2724 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/20/2021 | Sean Short | Conference with paralegal regarding correspondence with client. | $255.00 | 0.1 | $25.50 | In House Communication | 2727 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 4/23/2021 | Sean Short | Conference with paralegal regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 2730 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/6/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2732 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 5/12/2021 | Sean Short | Conference with MQ regarding case status; motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2733 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/20/2021 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding correspondence from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2737 | | 0.10 | 0.10 | $200.00 | $20.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Attorney | Description | Rate | Hours | Amount | Category | Number | Notes | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2021 | Sean Short | Examination of order on motion for decertification. | $255.00 | 0.8 | $204.00 | Decertification | 2750 | | 0.80 | 0.80 | $200.00 | $160.00 |
| 6/1/2021 | Sean Short | Compose electronic communication to TF regarding deadline to file joint stipulation as to subclasses. | $255.00 | 0.1 | $25.50 | In House Communication | 2751 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/1/2021 | Sean Short | Conference with DF regarding order on motion for decertification. | $255.00 | 0.1 | $25.50 | In House Communication | 2752 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/3/2021 | Sean Short | Conference with paralegal regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2753 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/3/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $255.00 | 0.1 | $25.50 | In House Communication | 2754 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/4/2021 | Sean Short | Conference with paralegal regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2755 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/7/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2757 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/8/2021 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2758 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/10/2021 | Sean Short | Conference with MQ regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 2759 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/16/2021 | Sean Short | Conference with paralegal regarding case status; call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2762 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/17/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $255.00 | 0.1 | $25.50 | In House Communication | 2763 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/23/2021 | Sean Short | Examination of email from VK regarding potential subclasses. | $255.00 | 0.2 | $51.00 | In House Communication | 2775 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/23/2021 | Sean Short | Examination of Defendants' proposed subclasses. | $255.00 | 0.4 | $102.00 | Collective Management | 2776 | | 0.40 | 0.40 | $200.00 | $80.00 |
| 6/23/2021 | Sean Short | Telephone Conference(s) with VK regarding joint stipulation as to subclasses. | $255.00 | 0.2 | $51.00 | In House Communication | 2779 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/24/2021 | Sean Short | Compose electronic communication to JS regarding Plaintiffs' proposed subclasses. | $255.00 | 0.1 | $25.50 | In House Communication | 2789 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/24/2021 | Sean Short | Receipt and review of VK's edits to Plaintiffs' proposed subclasses. | $255.00 | 0.2 | $51.00 | Collective Management | 2790 | Duplicative of 2783 | 0.20 | 0.00 | $200.00 | $0.00 |
| 6/24/2021 | Sean Short | Telephone Conference(s) with VK regarding Plaintiffs proposed subclasses. | $255.00 | 0.5 | $127.50 | In House Communication | 2793 | | 0.50 | 0.50 | $200.00 | $100.00 |
| 6/24/2021 | Sean Short | Compose electronic communication to VK regarding edits to Plaintiffs' report on proposed subclasses. | $255.00 | 0.1 | $25.50 | In House Communication | 2794 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/24/2021 | Sean Short | Editing and revision of Plaintiffs' report on proposed subclasses. | $255.00 | 1 | $255.00 | Collective Management | 2795 | Duplicative of 2783 | 1.00 | 0.00 | $200.00 | $0.00 |
| 6/24/2021 | Sean Short | Preparation and drafting of proposed sub classes. | $255.00 | 1 | $255.00 | Collective Management | 2797 | Duplicative of 2783 | 1.00 | 0.00 | $200.00 | $0.00 |
| 6/24/2021 | Sean Short | Telephone Conference(s) with JS regarding proposed subclasses. | $255.00 | 0.1 | $25.50 | In House Communication | 2800 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/25/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding proposed sub-classes. | $255.00 | 0.2 | $51.00 | Opposing Counsel Communication | 2811 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/25/2021 | Sean Short | Telephone Conference(s) with VK regarding Plaintiffs' Report on Subclasses. | $255.00 | 0.2 | $51.00 | In House Communication | 2815 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/29/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.1 | $25.50 | Client Communication | 2817 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/30/2021 | Sean Short | Compose electronic communication to TF regarding case deadlines. | $255.00 | 0.1 | $25.50 | In House Communication | 2821 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/30/2021 | Sean Short | Examination of order on subclasses and setting status conference. | $255.00 | 0.2 | $51.00 | Collective Management | 2822 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/30/2021 | Sean Short | Conference with JS regarding order on subclasses and setting status conference. | $255.00 | 0.1 | $25.50 | In House Communication | 2823 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/30/2021 | Sean Short | Examination of Defendant's proposed subclasses. | $255.00 | 0.2 | $51.00 | Collective Management | 2824 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 7/2/2021 | Sean Short | Conference with TF regarding deadline to file joint advisory. | $255.00 | 0.1 | $25.50 | In House Communication | 2835 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/2/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding joint advisory. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communication | 2836 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/2/2021 | Sean Short | Editing and revision of joint advisory. | $255.00 | 0.1 | $25.50 | Collective Management | 2837 | | 0.10 | 0.10 | $200.00 | $20.00 |

| Date | Name | Description | Rate | Hours | Amount | Category | Entry | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2021 | Sean Short | Conference with JS regarding joint advisory to the court. Examination of motion to withdraw as attorney. | $255.00 | 0.1 | $25.50 | In House Communication | 2838 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/8/2021 | Sean Short | Examination of motion to withdraw as attorney. | $255.00 | 0.1 | $25.50 | Case Management | 2852 | Excessive--Defendant should not pay for attorney to withdraw | 0.10 | 0.00 | $200.00 | $0.00 |
| 7/9/2021 | Sean Short | Court Appearance (including travel time and waiting) for status conference on summary judgment. | $255.00 | 0.5 | $127.50 | Case Management | 2855 | | 0.50 | 0.50 | $200.00 | $100.00 |
| 7/13/2021 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 2858 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 8/2/2021 | Sean Short | Receive, read and prepare response to email(s) from JS regarding email from opposing counsel regarding extension of time to file motion for summary judgment. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2867 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/2/2021 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 2868 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 8/6/2021 | Sean Short | Receive, read and prepare response to email(s) from TF regarding case deadlines. | $255.00 | 0.1 | $25.50 | In House Communication | 2879 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/6/2021 | Sean Short | Examination of order resetting motions deadline. | $255.00 | 0.1 | $25.50 | Case Management | 2880 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/24/2021 | Sean Short | Conference with SG regarding case status; next steps. | $255.00 | 0.1 | $25.50 | In House Communication | 2891 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/25/2021 | Sean Short | Conference with paralegal regarding correspondence with client. | $255.00 | 0.1 | $25.50 | In House Communication | 2893 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/8/2021 | Sean Short | Conference with JS regarding briefing schedule. | $255.00 | 0.1 | $25.50 | In House Communication | 2906 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/9/2021 | Sean Short | Conference with JS regarding Defendant's opposition to motion for briefing schedule. | $255.00 | 0.1 | $25.50 | In House Communication | 2925 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/9/2021 | Sean Short | Conference with paralegal regarding case status; call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 2926 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/9/2021 | Sean Short | Compose electronic communication to opposing counsel regarding unopposed motion for agreed briefing schedule and proposed order. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 2927 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/9/2021 | Sean Short | Editing and revision of unopposed motion for agreed briefing schedule and proposed order. | $255.00 | 0.2 | $51.00 | Summary Judgments | 2928 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.02 | 0.02 | $200.00 | $4.00 |
| 9/9/2021 | Sean Short | Preparation and drafting of unopposed motion for agreed briefing schedule. | $255.00 | 0.7 | $178.50 | Summary Judgments | 2929 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.07 | 0.07 | $200.00 | $14.00 |
| 9/10/2021 | Sean Short | Editing and revision of Plaintiffs' motion for agreed briefing schedule. | $255.00 | 0.9 | $229.50 | Summary Judgments | 2936 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.09 | 0.09 | $200.00 | $18.00 |
| 9/13/2021 | Sean Short | Conference with SR regarding motion and order for agreed briefing schedule. | $255.00 | 0.1 | $25.50 | In House Communication | 2950 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/13/2021 | Sean Short | Editing and revision of motion and order for agreed briefing schedule. | $255.00 | 0.5 | $127.50 | Summary Judgments | 2951 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | 0.05 | $200.00 | $10.00 |
| 9/13/2021 | Sean Short | Telephone Conference(s) with VK regarding responses to motions for summary judgment. | $255.00 | 0.8 | $204.00 | In House Communication | 2955 | | 0.80 | 0.80 | $200.00 | $160.00 |
| 9/13/2021 | Sean Short | Conference with JS regarding motion for briefing schedule. | $255.00 | 0.1 | $25.50 | In House Communication | 2956 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/14/2021 | Sean Short | Conference with law clerk regarding Plaintiffs' responses to motions for summary judgment; exhibits for response. | $255.00 | 0.2 | $51.00 | In House Communication | 2963 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 9/14/2021 | Sean Short | Work on Client's file: examine timecards and discovery production in response to Defendant's motions for summary judgment. | $255.00 | 1.2 | $306.00 | Discovery Related | 2965 | | 1.20 | 1.20 | $200.00 | $240.00 |
| 9/14/2021 | Sean Short | Conference with SG regarding response to motion for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 2967 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/14/2021 | Sean Short | Compose electronic communication to VK regarding text order granting in part and denying in part motion for briefing schedule. | $255.00 | 0.1 | $25.50 | In House Communication | 2969 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/14/2021 | Sean Short | Examination of text order granting in part and denying in part motion for briefing schedule. | $255.00 | 0.1 | $25.50 | Summary Judgments | 2970 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $200.00 | $2.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | ID | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/14/2021 | Sean Short | Examination of Defendant's response to motion for briefing schedule. | $255.00 | 0.1 | $25.50 | Summary Judgments | 2971 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $200.00 | $2.00 |
| 9/16/2021 | Sean Short | Conference with law clerk regarding exhibits for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 2981 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/17/2021 | Sean Short | Conference with paralegal regarding timecard for response to motion for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 2988 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/17/2021 | Sean Short | Conference with paralegal and law clerk regarding timecards for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 2991 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/17/2021 | Sean Short | Conference with law clerk regarding exhibits to responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 2992 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/17/2021 | Sean Short | Telephone Conference(s) with VK regarding responses to motions for summary judgment; exhibits. | $255.00 | 0.1 | $25.50 | In House Communication | 2994 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/24/2021 | Sean Short | Conference with paralegal regarding exhibits for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3001 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/27/2021 | Sean Short | Conference with paralegal regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3006 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/28/2021 | Sean Short | Examination of Plaintiffs' timecards; prepare exhibits for responses to motions for summary judgment. | $255.00 | 3.5 | $892.50 | Summary Judgments | 3011 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.35 | 0.35 | $200.00 | $70.00 |
| 10/5/2021 | Sean Short | Conference with paralegal regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3028 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/6/2021 | Sean Short | Receipt and review of email from staff regarding call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3034 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/8/2021 | Sean Short | Telephone Conference(s) with VK regarding declarations for responses to motions for summary judgments. | $255.00 | 0.4 | $102.00 | In House Communication | 3041 | | 0.40 | 0.40 | $200.00 | $80.00 |
| 10/11/2021 | Sean Short | Examination of email from paralegal to VK regarding declarations for responses to MSJ. | $255.00 | 0.1 | $25.50 | In House Communication | 3061 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/11/2021 | Sean Short | Compose electronic communication to paralegal regarding declarations for responses to motions for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3086 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/11/2021 | Sean Short | Compose electronic communication to paralegal regarding scheduling phone calls for PRIVILEGED INFORMATION. | $255.00 | 0.1 | $25.50 | In House Communication | 3089 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/11/2021 | Sean Short | Telephone Conference(s) with VK regarding declarations for responses to motions for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3090 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/12/2021 | Sean Short | Conference with paralegal regarding client declarations. | $255.00 | 0.1 | $25.50 | In House Communication | 3124 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/12/2021 | Sean Short | Telephone Conference(s) with VK regarding Plaintiff time cards; drafting declarations for responses to motion for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3134 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/12/2021 | Sean Short | Receive, read and prepare response to email(s) from VK regarding deposition transcript for response to motion for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3152 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/14/2021 | Sean Short | Conference with paralegal regarding client declarations for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3228 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/14/2021 | Sean Short | Receipt and review of email from VK regarding declarations for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3229 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/14/2021 | Sean Short | Conference with paralegal regarding drafting client declaration. | $255.00 | 0.1 | $25.50 | In House Communication | 3232 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/14/2021 | Sean Short | Conference with paralegal regarding declarations for response to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3238 | | 0.10 | 0.10 | $200.00 | $20.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | ID | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2021 | Sean Short | Telephone Conference(s) with VK regarding declarations for response to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3239 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/18/2021 | Sean Short | Compose electronic communication to paralegal regarding client declaration. | $255.00 | 0.1 | $25.50 | In House Communication | 3290 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/19/2021 | Sean Short | Telephone Conference(s) with VK regarding client declarations; exhibits for responses to motions for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3307 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/19/2021 | Sean Short | Conference with SG regarding case status; next steps. | $255.00 | 0.1 | $25.50 | In House Communication | 3308 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/20/2021 | Sean Short | Telephone Conference(s) with VK and paralegal regarding declarations and exhibits for responses to motions for summary judgment. | $255.00 | 0.3 | $76.50 | In House Communication | 3342 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 10/20/2021 | Sean Short | Conference with paralegal regarding client declarations for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3344 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Sean Short | Conference with paralegal regarding preparing responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3367 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Sean Short | Conference with paralegal regarding preparing responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3368 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Sean Short | Telephone Conference(s) with VK regarding declarations and exhibits for responses to motions for summary judgment. | $255.00 | 0.4 | $102.00 | In House Communication | 3369 | | 0.40 | 0.40 | $200.00 | $80.00 |
| 10/21/2021 | Sean Short | Work on Client's file: prepare exhibits of time cards and paystubs for response to Defendant's motion for summary judgment. | $255.00 | 2.3 | $586.50 | Summary Judgments | 3373 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.23 | 0.23 | $200.00 | $46.00 |
| 10/21/2021 | Sean Short | Conference with SR regarding editing responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3375 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Sean Short | Examination of deposition transcript of Aaron Hill. | $255.00 | 0.3 | $76.50 | Summary Judgments | 3377 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.03 | 0.03 | $200.00 | $6.00 |
| 10/21/2021 | Sean Short | Compose electronic communication to VK regarding deposition transcript of Aaron Hill. | $255.00 | 0.1 | $25.50 | In House Communication | 3378 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Sean Short | Telephone Conference(s) with VK regarding deposition transcript. | $255.00 | 0.1 | $25.50 | In House Communication | 3379 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Sean Short | Compose electronic communication to TF regarding deposition transcript. | $255.00 | 0.1 | $25.50 | In House Communication | 3380 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/21/2021 | Sean Short | Telephone Conference(s) with VK regarding exhibits for responses to motions for summary judgment; declarations for responses to motion for summary judgment. | $255.00 | 0.4 | $102.00 | In House Communication | 3389 | | 0.40 | 0.40 | $200.00 | $80.00 |
| 10/22/2021 | Sean Short | Conference with staff regarding declaration for signing for responses to motions for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3422 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/22/2021 | Sean Short | Telephone Conference(s) with VK regarding exhibits for responses to motions for summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3423 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/22/2021 | Sean Short | Telephone Conference(s) with VK regarding declaration for Aaron Hill. | $255.00 | 0.2 | $51.00 | In House Communication | 3424 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 10/22/2021 | Sean Short | Conference with paralegal regarding declarations for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3426 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/22/2021 | Sean Short | Work on Client's file: prepare Appendixes for Responses to Motions for Summary Judgment. | $255.00 | 3 | $765.00 | Summary Judgments | 3428 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.30 | 0.30 | $200.00 | $60.00 |
| 10/25/2021 | Sean Short | Receipt and review of text order granting motion for leave to exceed page limit. | $255.00 | 0.1 | $25.50 | Summary Judgments | 3481 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $200.00 | $2.00 |
| 10/25/2021 | Sean Short | Work on Client's file: prepare responses to motions for summary judgment and exhibits. | $255.00 | 1.4 | $357.00 | Summary Judgments | 3482 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.14 | 0.14 | $200.00 | $28.00 |

| Date | Name | Description | Rate | Hours | Amount | Category | ID | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2021 | Sean Short | Conference with JS regarding edits to responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3483 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Telephone Conference(s) with VK regarding response to motion for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3484 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Editing and revision of motion to exceed page limits; motion for extension of time to file reply. | $255.00 | 0.1 | $25.50 | Summary Judgments | 3486 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $200.00 | $2.00 |
| 10/25/2021 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding edits to motion to exceed page limits; motion for extension of time to file reply. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3487 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Compose electronic communication to opposing counsel regarding motion to exceed page limits; motion for extension of time to file reply. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3488 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Editing and revision of motion to exceed page limits; motion for extension of time to file reply. | $255.00 | 0.1 | $25.50 | Summary Judgments | 3489 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $200.00 | $2.00 |
| 10/25/2021 | Sean Short | Conference with JS regarding motion to exceed page limits; motion for extension of time to file reply. | $255.00 | 0.1 | $25.50 | In House Communication | 3490 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Preparation and drafting of motion to exceed page limits; motion for extension of time to file reply. | $255.00 | 0.8 | $204.00 | Summary Judgments | 3491 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.08 | 0.08 | $200.00 | $16.00 |
| 10/25/2021 | Sean Short | Conference with paralegal regarding declarations for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3494 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Telephone Conference(s) with VK regarding exhibits for responses to motions for summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3497 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Work on Client's file: prepare appendix for response to motion for summary judgment. | $255.00 | 0.5 | $127.50 | Summary Judgments | 3500 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.05 | 0.05 | $200.00 | $10.00 |
| 10/25/2021 | Sean Short | Preparation and drafting of table of contents for appendix. | $255.00 | 0.4 | $102.00 | Summary Judgments | 3502 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.04 | 0.04 | $200.00 | $8.00 |
| 10/25/2021 | Sean Short | Conference with paralegal regarding preparing appendix for responses to summary judgment. | $255.00 | 0.1 | $25.50 | In House Communication | 3503 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/25/2021 | Sean Short | Telephone Conference(s) with VK regarding appendix for responses to summary judgment. | $255.00 | 0.2 | $51.00 | In House Communication | 3504 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 11/22/2021 | Sean Short | Examination of order granting leave to file combined reply. | $255.00 | 0.1 | $25.50 | Summary Judgments | 3524 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.01 | 0.01 | $200.00 | $2.00 |
| 11/23/2021 | Sean Short | Conference with paralegal regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3526 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/23/2021 | Sean Short | Conference with paralegal regarding call from client to discuss PRIVILEGED INFORMATION | $255.00 | 0.1 | $25.50 | In House Communication | 3527 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/30/2021 | Sean Short | Conference with SG and paralegal regarding case status; next steps. | $255.00 | 0.1 | $25.50 | In House Communication | 3530 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/2/2021 | Sean Short | Conference with JS regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3531 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/6/2021 | Sean Short | Receipt and review of email from opposing counsel regarding potential settlement of fees. | $255.00 | 0.1 | $25.50 | Settlement Related | 3538 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/14/2021 | Sean Short | Conference with paralegal regarding case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3540 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/16/2021 | Sean Short | Conference with VK regarding settlement offer; case strategy. | $255.00 | 0.1 | $25.50 | In House Communication | 3542 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/13/2022 | Sean Short | Conference with paralegal regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3546 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/17/2022 | Sean Short | Receive, read and prepare response to email(s) from client. | $255.00 | 0.2 | $51.00 | Client Communication | 3548 | | 0.20 | 0.20 | $200.00 | $40.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Attorney | Description | Rate | Hours | Amount | Category | Entry | Notes | Hours | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/21/2022 | Sean Short | Telephone Conference(s) between Attorney and Client case status. | $255.00 | 0.2 | $51.00 | Client Communication | 3549 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 2/17/2022 | Sean Short | Receipt and review of email from staff regarding message from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3554 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/23/2022 | Sean Short | Receive, read and prepare response to email(s) from JS regarding correspondence with class members. | $255.00 | 0.2 | $51.00 | In House Communication | 3555 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 2/23/2022 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding correspondence with class members. | $255.00 | 0.2 | $51.00 | In House Communication | 3556 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 2/23/2022 | Sean Short | Receive, read and prepare response to email(s) from GS regarding class makeup. | $255.00 | 0.2 | $51.00 | In House Communication | 3557 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 3/7/2022 | Sean Short | Conference with JS regarding case status; correspondence with clients. | $255.00 | 0.1 | $25.50 | In House Communication | 3570 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/9/2022 | Sean Short | Conference with JS regarding correspondence to clients. | $255.00 | 0.1 | $25.50 | In House Communication | 3575 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/11/2022 | Sean Short | Compose electronic communication to paralegal regarding client correspondence. | $255.00 | 0.1 | $25.50 | In House Communication | 3581 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/11/2022 | Sean Short | Receive, read and prepare response to email(s) from JS regarding correspondence to clients. | $255.00 | 0.2 | $51.00 | In House Communication | 3583 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 3/15/2022 | Sean Short | Receipt and review of email from staff regarding correspondence from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3584 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/23/2022 | Sean Short | Compose electronic communication to paralegal regarding client correspondence. | $255.00 | 0.1 | $25.50 | In House Communication | 3587 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/23/2022 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 3588 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/4/2022 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 3591 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 4/29/2022 | Sean Short | Receipt and review of email from paralegal regarding correspondence from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3593 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/2/2022 | Sean Short | Compose electronic communication to paralegal regarding call from client; update on case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3594 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/18/2022 | Sean Short | Telephone Conference(s) with VK regarding case status; call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3598 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/18/2022 | Sean Short | Conference with staff regarding correspondence from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3599 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/24/2022 | Sean Short | Conference with paralegal regarding case status; call from client. | $255.00 | 0.1 | $25.50 | In House Communication | 3605 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/24/2022 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 3606 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 5/27/2022 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding call from client. | $255.00 | 0.2 | $51.00 | In House Communication | 3607 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 6/8/2022 | Sean Short | Receive, read and prepare response to email(s) from client regarding case status. | $255.00 | 0.1 | $25.50 | Client Communication | 3611 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 6/21/2022 | Sean Short | Receive, read and prepare response to email(s) from paralegal regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3613 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 7/20/2022 | Sean Short | Telephone Conference(s) between Attorney and Client regarding case status; PRIVILEGED INFORMATION | $255.00 | 0.1 | $25.50 | Client Communication | 3616 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 8/1/2022 | Sean Short | Receive, read and prepare response to email(s) from VK regarding message from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3623 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/8/2022 | Sean Short | Receive, read and prepare response to email(s) from client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 3630 | | 0.20 | 0.20 | $200.00 | $40.00 |
| 9/28/2022 | Sean Short | Examination of order setting trial. | $255.00 | 0.1 | $25.50 | Trial Preparation | 3637 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 9/29/2022 | Sean Short | Examination of order on motions for summary judgment. | $255.00 | 1.2 | $306.00 | Summary Judgments | 3642 | 90% Unsuccessful on depo substance, per summary judgment ruling Doc. 158. | 0.12 | 0.12 | $200.00 | $24.00 |
| 9/29/2022 | Sean Short | Conference with paralegal regarding order on motions for summary judgment; case update for clients. | $255.00 | 0.2 | $51.00 | In House Communication | 3644 | | 0.20 | 0.20 | $200.00 | $40.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | # | Note | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/3/2022 | Sean Short | Examination of draft motion to withdraw MQ. | $255.00 | 0.1 | $25.50 | Case Management | 3652 | Excessive--Defendant should not pay for attorney to withdraw | 0.10 | 0.00 | $200.00 | $0.00 |
| 10/11/2022 | Sean Short | Conference with JS regarding call with opposing counsel; motion to withdraw MQ; magistrate judgment settlement conference. | $255.00 | 0.1 | $25.50 | In House Communication | 3670 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/13/2022 | Sean Short | Preparation and drafting of joint motion for referral to settlement conference and proposed order. | $255.00 | 0.5 | $127.50 | Settlement Related | 3675 | | 0.50 | 0.50 | $200.00 | $100.00 |
| 10/14/2022 | Sean Short | Compose electronic communication to opposing counsel regarding draft joint motion for referral to settlement conference. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3676 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/14/2022 | Sean Short | Conference with JS regarding draft joint motion for referral to settlement conference. | $255.00 | 0.1 | $25.50 | In House Communication | 3677 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/18/2022 | Sean Short | Conference with paralegal regarding case status; next steps. | $255.00 | 0.1 | $25.50 | In House Communication | 3678 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/28/2022 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding joint motion for referral to magistrate. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3684 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 10/31/2022 | Sean Short | Examination of referral order for mediation. | $255.00 | 0.1 | $25.50 | Settlement Related | 3686 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/7/2022 | Sean Short | Receipt and review of order setting scheduling videoconference. | $255.00 | 0.1 | $25.50 | Case Management | 3690 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/9/2022 | Sean Short | Examination of draft joint motion to move scheduling conference. | $255.00 | 0.1 | $25.50 | Case Management | 3695 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/9/2022 | Sean Short | Receipt and review of email from clerk regarding joint motion to change scheduling conference. | $255.00 | 0.1 | $25.50 | Case Management | 3696 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/9/2022 | Sean Short | Examination of case file regarding information on opt-in Plaintiff. | $255.00 | 0.1 | $25.50 | Collective Management | 3697 | Paralegal work | 0.10 | 0.00 | $200.00 | $0.00 |
| 11/9/2022 | Sean Short | Conference with paralegal regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3698 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/9/2022 | Sean Short | Receipt and review of email from opposing counsel to court regarding rescheduling scheduling conference. | $255.00 | 0.1 | $25.50 | Case Management | 3699 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/10/2022 | Sean Short | Receipt and review of email from opposing counsel regarding attendance at scheduling conference; cancellation of joint motion to reschedule. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3702 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/10/2022 | Sean Short | Receipt and review of email from court to opposing counsel regarding settlement agreement. | $255.00 | 0.1 | $25.50 | Court Communication | 3703 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/14/2022 | Sean Short | Examination of mediation order. | $255.00 | 0.1 | $25.50 | Settlement Related | 3710 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/14/2022 | Sean Short | Conference with JS regarding hearing on settlement conference. | $255.00 | 0.1 | $25.50 | In House Communication | 3711 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/16/2022 | Sean Short | Receipt and review of email from opposing counsel regarding pretrial matters; moving mediation date. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3714 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/18/2022 | Sean Short | Receipt and review of email from opposing counsel regarding trial subpoenas. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3717 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/21/2022 | Sean Short | Compose electronic communication to JS regarding call with opposing counsel regarding to discuss settlement. | $255.00 | 0.1 | $25.50 | In House Communication | 3722 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/21/2022 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding settlement; mediation. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3723 | | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/23/2022 | Sean Short | Preparation and drafting of revised damage calculations; telephone conferences with VK regarding the same. | $255.00 | 6.2 | $1,581.00 | Damages | 3724 | | 6.20 | 6.20 | $200.00 | $1,240.00 |
| 11/23/2022 | Sean Short | Telephone Conference(s) with VK regarding revised damage calculations; pretrial documents. | $255.00 | 0.3 | $76.50 | In House Communication | 3725 | | 0.30 | 0.30 | $200.00 | $60.00 |
| 11/28/2022 | Sean Short | Compose electronic communication to opposing counsel regarding damage calculations. | $255.00 | 0.3 | $76.50 | Opposing Counsel Communica | 3734 | | 0.30 | 0.30 | $200.00 | $60.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | ID | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2022 | Sean Short | Compose electronic communication to opposing counsel regarding settlement demand. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3736 | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/28/2022 | Sean Short | Conference with JS regarding revised damage calculations; settlement demand. | $255.00 | 0.1 | $25.50 | In House Communication | 3737 | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/28/2022 | Sean Short | Preparation and drafting of revised damage calculations. | $255.00 | 1.5 | $382.50 | Damages | 3738 | 1.50 | 1.50 | $200.00 | $300.00 |
| 11/29/2022 | Sean Short | Conference with JS regarding rule 11 agreement regarding trial subpoenas. | $255.00 | 0.1 | $25.50 | In House Communication | 3739 | 0.10 | 0.10 | $200.00 | $20.00 |
| 11/29/2022 | Sean Short | Examination of rule 11 agreement regarding subpoenas. | $255.00 | 0.1 | $25.50 | Trial Preparation | 3740 | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/1/2022 | Sean Short | Telephone Conference(s) between Attorney and Client. | $255.00 | 0.2 | $51.00 | Client Communication | 3744 | 0.20 | 0.20 | $200.00 | $40.00 |
| 12/2/2022 | Sean Short | Conference with JS regarding settlement offer; call with opposing counsel. | $255.00 | 0.1 | $25.50 | In House Communication | 3745 | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/12/2022 | Sean Short | Conference with paralegal regarding call from client; settlement conference. | $255.00 | 0.1 | $25.50 | In House Communication | 3751 | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/14/2022 | Sean Short | Examination of trial scheduling order; Rule 16(f) requirements; prepare outlines for joint pretrial order and Rule16(f) requirements. | $255.00 | 1.5 | $382.50 | Trial Preparation | 3752 | 1.50 | 1.50 | $200.00 | $300.00 |
| 12/14/2022 | Sean Short | Conference with SG regarding pretrial documents; mediation; trial date. | $255.00 | 0.1 | $25.50 | In House Communication | 3753 | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/15/2022 | Sean Short | Telephone Conference(s) with VK regarding joint pretrial plan and pretrial submissions. | $255.00 | 0.2 | $51.00 | In House Communication | 3756 | 0.20 | 0.20 | $200.00 | $40.00 |
| 12/16/2022 | Sean Short | Compose electronic communication to VK regarding pretrial submissions; joint pretrial plan. | $255.00 | 0.1 | $25.50 | In House Communication | 3757 | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/16/2022 | Sean Short | Compose electronic communication to paralegal regarding correspondence with client. | $255.00 | 0.1 | $25.50 | In House Communication | 3758 | 0.10 | 0.10 | $200.00 | $20.00 |
| 12/16/2022 | Sean Short | Preparation and drafting of Final Joint Pretrial Order and Rule 16(f) Submissions | $255.00 | 1.5 | $382.50 | Case Management | 3759 | 1.50 | 1.50 | $200.00 | $300.00 |
| 1/3/2023 | Sean Short | Receive, read and prepare response to email(s) from opposing counsel regarding call to discuss joint pre-trial report. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3772 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/3/2023 | Sean Short | Compose electronic communication to opposing counsel regarding edits to proposed pretrial order. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3777 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/3/2023 | Sean Short | Editing and revision of final joint pretrial order; telephone conference with VK regarding proposed edits. | $255.00 | 0.5 | $127.50 | Trial Preparation | 3778 | 0.50 | 0.50 | $200.00 | $100.00 |
| 1/3/2023 | Sean Short | Conference with VK regarding final joint pretrial order and 16(f) requirements. | $255.00 | 0.7 | $178.50 | In House Communication | 3779 | 0.70 | 0.70 | $200.00 | $140.00 |
| 1/4/2023 | Sean Short | Preparation and drafting of confidential statement for settlement conference. | $255.00 | 1 | $255.00 | Settlement Related | 3784 | 1.00 | 1.00 | $200.00 | $200.00 |
| 1/4/2023 | Sean Short | Examination of draft notice of appearance; respond to paralegal regarding the same. | $255.00 | 0.1 | $25.50 | Case Management | 3785 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/4/2023 | Sean Short | Compose electronic communication to paralegal regarding notice of appearance. | $255.00 | 0.1 | $25.50 | In House Communication | 3788 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/4/2023 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding edits to joint proposed trial order. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3789 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/4/2023 | Sean Short | Compose electronic communication to opposing counsel regarding edits to JTPO, witness list and exhibit list. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communica | 3790 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/4/2023 | Sean Short | Editing and revision of Plaintiff's exhibit list and witness list. | $255.00 | 0.3 | $76.50 | Trial Preparation | 3791 | 0.30 | 0.30 | $200.00 | $60.00 |
| 1/4/2023 | Sean Short | Examination of edits to JTPO; accept changes and make formatting edits. | $255.00 | 1.3 | $331.50 | Trial Preparation | 3792 | 1.30 | 1.30 | $200.00 | $260.00 |
| 1/4/2023 | Sean Short | Telephone Conference(s) with Opposing Counsel regarding edits to proposed final joint pretrial order. | $255.00 | 0.4 | $102.00 | Opposing Counsel Communica | 3793 | 0.40 | 0.40 | $200.00 | $80.00 |
| 1/5/2023 | Sean Short | Conference with JS regarding settlement conference; case strategy. | $255.00 | 0.1 | $25.50 | In House Communication | 3801 | 0.10 | 0.10 | $200.00 | $20.00 |

Exhibit 13 - Segovia - Sean Short Time and Fees

| Date | Name | Description | Rate | Hours | Amount | Category | Code | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/2023 | Sean Short | Compose electronic communication to Chambers regarding confidential letter for settlement conference. | $255.00 | 0.1 | $25.50 | Settlement Related | 3802 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/5/2023 | Sean Short | Conference with paralegal regarding call with client; mediation. | $255.00 | 0.1 | $25.50 | In House Communication | 3806 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/5/2023 | Sean Short | Compose electronic communication to paralegal regarding client correspondence. | $255.00 | 0.1 | $25.50 | In House Communication | 3809 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/5/2023 | Sean Short | Receipt and review of email from chambers regarding ex parte call to discuss mediation. | $255.00 | 0.1 | $25.50 | Settlement Related | 3810 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/5/2023 | Sean Short | Compose electronic communication to JS regarding letter for mediation. | $255.00 | 0.1 | $25.50 | In House Communication | 3811 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/6/2023 | Sean Short | Receive, read and prepare response to email(s) from client regarding case status. | $255.00 | 0.2 | $51.00 | Client Communication | 3812 | 0.20 | 0.20 | $200.00 | $40.00 |
| 1/6/2023 | Sean Short | Court Appearance (including travel time and waiting) ex parte call with magistrate regarding settlement conference. | $255.00 | 0.3 | $76.50 | Settlement Related | 3813 | 0.30 | 0.30 | $200.00 | $60.00 |
| 1/6/2023 | Sean Short | Telephone Conference(s) between Attorney and Client regarding PRIVILEGED INFORMATION | $255.00 | 0.3 | $76.50 | Client Communication | 3814 | 0.30 | 0.30 | $200.00 | $60.00 |
| 1/9/2023 | Sean Short | Court Appearance (including travel time and waiting) magistrate judge settlement conference. | $255.00 | 4.2 | $1,071.00 | Settlement Related | 3823 | 4.20 | 4.20 | $200.00 | $840.00 |
| 1/9/2023 | Sean Short | Telephone Conference(s) between Attorney and Client regarding PRIVILEGED INFORMATION | $255.00 | 0.2 | $51.00 | Client Communication | 3822 | 0.20 | 0.20 | $200.00 | $40.00 |
| 1/10/2023 | Sean Short | Conference with VK regarding settlement; fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3832 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/10/2023 | Sean Short | Examination of order regarding settlement. | $255.00 | 0.1 | $25.50 | Settlement Related | 3833 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/11/2023 | Sean Short | Receive, read and prepare response to email(s) from client regarding PRIVILEGED INFORMATION | $255.00 | 0.1 | $25.50 | Client Communication | 3836 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/12/2023 | Sean Short | Conference with SB regarding draft settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3841 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/17/2023 | Sean Short | Conference with SB regarding settlement allocation; client correspondence. | $255.00 | 0.1 | $25.50 | In House Communication | 3848 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/17/2023 | Sean Short | Receipt and review of email from VK regarding edits to billing spreadsheet for fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3849 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/17/2023 | Sean Short | Receive, read and prepare response to email(s) from AS regarding client correspondence; case update for client. | $255.00 | 0.1 | $25.50 | In House Communication | 3851 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/18/2023 | Sean Short | Receipt and review of email from VK and paralegal regarding edits to billing spreadsheet. | $255.00 | 0.1 | $25.50 | In House Communication | 3856 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/18/2023 | Sean Short | Conference with paralegal regarding draft settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3858 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/19/2023 | Sean Short | Conference with SB regarding edits to settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3869 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/24/2023 | Sean Short | Receipt and review of email from SB and opposing counsel regarding motion for extension of time to submit dismissal papers. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communication | 3879 | 0.10 | 0.10 | $200.00 | $20.00 |
| 1/25/2023 | Sean Short | Examination of text order granting motion for extension. | $255.00 | 0.1 | $25.50 | Settlement Related | 3886 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/1/2023 | Sean Short | Conference with VK regarding fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3890 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/1/2023 | Sean Short | Receipt and review of email from SB to opposing counsel regarding settlement documents. | $255.00 | 0.1 | $25.50 | In House Communication | 3891 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/1/2023 | Sean Short | Receive, read and prepare response to email(s) from SB regarding settlement allocation. | $255.00 | 0.1 | $25.50 | In House Communication | 3892 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/6/2023 | Sean Short | Receipt and review of email from opposing counsel regarding edits to settlement agreement. | $255.00 | 0.1 | $25.50 | Opposing Counsel Communication | 3896 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/6/2023 | Sean Short | Conference with SB regarding Defendant's proposed edits to settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3897 | 0.10 | 0.10 | $200.00 | $20.00 |

| Date | Name | Description | Rate | Hours | Amount | Category | # | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2023 | Sean Short | Conference with VK regarding fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3900 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/7/2023 | Sean Short | Conference with SB regarding edits to settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3901 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/9/2023 | Sean Short | Examination of text order granting motion for extension of time to file dismissal papers. | $255.00 | 0.1 | $25.50 | Settlement Related | 3911 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/15/2023 | Sean Short | Conference with VK regarding edits to fee petition billing; motion for attorney fees. | $255.00 | 0.5 | $127.50 | In House Communication | 3919 | 0.50 | 0.50 | $200.00 | $100.00 |
| 2/15/2023 | Sean Short | Conference with SB regarding status of settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3920 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/20/2023 | Sean Short | Conference with VK regarding edits to fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3931 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/22/2023 | Sean Short | Receipt and review of email from SB to opposing counsel regarding status of settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3933 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/23/2023 | Sean Short | Receive, read and prepare response to email(s) from VK regarding deadline to submit fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3939 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/23/2023 | Sean Short | Conference with SB regarding settlement allocation; call with opposing counsel to finalize settlement agreement. | $255.00 | 0.1 | $25.50 | In House Communication | 3940 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/24/2023 | Sean Short | Conference with staff regarding call from client; case status. | $255.00 | 0.1 | $25.50 | In House Communication | 3944 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/27/2023 | Sean Short | Receipt and review of email from SB to opposing counsel regarding settlement agreement; motion for extension of time. | $255.00 | 0.1 | $25.50 | In House Communication | 3947 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/27/2023 | Sean Short | Conference with SB regarding finalized settlement agreement; client signatures. | $255.00 | 0.1 | $25.50 | In House Communication | 3948 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/28/2023 | Sean Short | Conference with SB regarding settlement status; correspondence with clients. | $255.00 | 0.1 | $25.50 | In House Communication | 3952 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/28/2023 | Sean Short | Conference with JS regarding stipulation of dismissal; fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3955 | 0.10 | 0.10 | $200.00 | $20.00 |
| 2/28/2023 | Sean Short | Conference with VK regarding stipulation of dismissal; fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3956 | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/1/2023 | Sean Short | Receipt and review of order of dismissal. | $255.00 | 0.1 | $25.50 | Settlement Related | 3964 | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/2/2023 | Sean Short | Compose electronic communication to paralegal regarding client correspondence. | $255.00 | 0.1 | $25.50 | In House Communication | 3967 | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/2/2023 | Sean Short | Conference with JS regarding fee petition; conferring with opposing counsel regarding motion. | $255.00 | 0.1 | $25.50 | In House Communication | 3968 | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/2/2023 | Sean Short | Compose electronic communication to SB regarding client correspondence; tax forms for settlement payments. | $255.00 | 0.1 | $25.50 | In House Communication | 3969 | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/2/2023 | Sean Short | Conference with paralegal regarding client correspondence. | $255.00 | 0.1 | $25.50 | In House Communication | 3970 | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/2/2023 | Sean Short | Conference with VK regarding finalization of fee petition. | $255.00 | 0.1 | $25.50 | In House Communication | 3975 | 0.10 | 0.10 | $200.00 | $20.00 |
| 3/2/2023 | Sean Short | Conference with SB regarding client correspondence; tax forms. | $255.00 | 0.1 | $25.50 | In House Communication | 3976 | 0.10 | 0.10 | $200.00 | $20.00 |
| | | | | 354 | $90,270.00 | | | 206.07 | 171.77 | | $34,354.00 |